**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| FEDERAL TRADE COMMISSION, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:20-cv-01979-M |
| | § | |
| NEORA, LLC, SIGNUM BIOSCIENCES, | § | |
| SIGNUM NUTRALOGIX, and | § | |
| JEFFREY OLSON, | § | |
| | § | |
| Defendants. | § | |

## OMNIBUS ADMITTED TRIAL EXHIBIT LIST

Prior to trial in the above-captioned action, the parties submitted their Omnibus Joint Trial Exhibit List (Dkt. 295). Trial concluded on October 25, 2022. For the Court's convenience to aid in the decision of this case, the parties jointly submit this list of the <u>admitted</u> trial exhibits. The Court's limiting instructions, if any, are also noted below. This list does not include the demonstrative exhibits or the trial exhibits offered but excluded.

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1 | | 2020 Neora Compensation Plan United States | NEORA_DISC 0000133-150<br><br>Depo. Ex. 1 | |
| 2 | | 2019 United States Policies and Procedures | NEORA_DISC 0557646-557665<br><br>Depo. Ex. 2 | |
| 4 | 10/28/2021 | Excel spreadsheet from a report pulled from the FieldWatch program | NEORA_DISC 0307357<br><br>Depo. Ex. 4 | |
| 10 | 4/16/2020 | Email regarding TINA ORG Video Post - Coronavirus Claims | NEORA_DISC 0303736-303738<br><br>Depo. Ex. 10 | |
| 11 | 2/12/2021 | Email regarding "For Neora Review" | NEORA_DISC 1058325-1058331<br><br>Depo. Ex. 11 | |
| 12 | 9/25/2017 | Email regarding Violation of Policies and Procedures for Brand Partner ID# 11156079 | NEORA_DISC 0541840-541847<br><br>Depo. Ex. 12 | |
| 13 | 1/27/2020 | Email regarding Facebook Post Stating GROWTH | NEORA_DISC 1079594-1079502<br><br>Depo. Ex. 13 | |
| 14 | 11/27/2019 | Email regarding audits | NEORA_DISC 1058183-1058184<br><br>Depo. Ex. 14 | |
| 15 | 12/16/2020 | Email regarding Neora Compliance Department Notification Brand Partner - Sue Coleman | NEORA_DISC 1079556-1079558<br><br>Depo. Ex. 15 | |
| 16 | 5/29/2019 | Email regarding 4 Orders going to the same address - Amy Geoffrion | NEORA_DISC 0017748-17751<br><br>Depo. Ex. 16 | |
| 17 | 10/1/2019 | Email regarding Neora Compliance Department Notification Brand Partner - Kerwin & Tiffany Almazan | NEORA_DISC 0300479-300480<br><br>Depo. Ex. 17 | |
| 18 | 11/18/2015 | Compliance Do's and Don'ts | NEORA_DISC 0278827-278828<br><br>Depo. Ex. 18 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 19 | 7/22/2020 | Email regarding Income/Product Claims | NEORA_DISC 1058191-1058192<br><br>Depo. Ex. 19 | |
| 20 | 7/3/2018 | Email regarding Get Real PPT: Compliance Training | NEORA_DISC 1073343<br><br>Depo. Ex. 20 | |
| 21 | July 2018 | Jeopardy Compliance Contest for EHT | NEORA_DISC 1073344-1073398<br><br>Depo. Ex. 21 | |
| 22 | 5/12/2017 | Email regarding Laura Lacina Fwd: Nerium International - Compliance Notification - Immediate Attention Required (Income Claims Violation Removed) #18342608 | NEORA_DISC 0284500-284503<br><br>Depo. Ex. 22 | |
| 24 | 2020 | Nerium Income Disclosure Statement | NEORA_DISC 0170211<br><br>Depo. Ex. 24 | |
| 25 | 5/17/2016 | Email regarding EHT | NI_CID_E00011755<br><br>Depo. Ex. 25 | |
| 27 | 6/7/2016 | Email regarding Sale of Brand Partner Account | NEORA_DISC 0280738-280739<br><br>Depo. Ex. 27 | |
| 30 | | 2016 Success From Home magazine | NI_CID0001612 | |
| 36 | | Jumpstart Roadshow Presentation | NEORA_DISC 0797725 | |
| 38 | | Screenshot of Video: History in the Making! New Comp Plan Basics | FTC-NEORA-0004906 PX168-142 | Not for the truth |
| 52 | 6/1/2016 | US of America Federal Trade Commission Civil Investigative Demand to Nerium International, LLC | Depo. Ex. 52 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 54 | 11/1/2019 | FTC v. Neora, LLC, et al; Case No. 19-19699 - Stipulated Order for Permanent Injunction as to Defendants Signum Biosciences, Inc., and Signum Nutralogix | Depo. Ex. 54 | |
| 63 | 10/1/2020 | Plaintiff FTC's Disclosures Pursuant to Fed. R. Civ. P. 26 [Case No. 20-CV-1979-M] | Depo. Ex. 63 | |
| 64 | 11/3/2021 | FTC Verification Responses to Defs' Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 64 | |
| 67 | 10/1/2021 | FTC's Amended Responses to 1.19.2021 Neora's First Set of Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 67 | |
| 68 | 10/1/2021 | FTC's Amended Responses to 1.5.2021 Olson's First Set of Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 68 | |
| 69 | 10/1/2021 | FTC's Amended Responses to 11.12.2020 Neora's First Request for Production [Case No. 20-CV-1979-M] | Depo. Ex. 69 | |
| 70 | 10/1/2021 | FTC's Amended Responses to 11.19.2020 Olson's First Request for Production [Case No. 20-CV-1979-M] | Depo. Ex. 70 | |
| 71 | 3/23/2021 | FTC's Obj. and Responses to Neora's 2nd Set of Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 71 | |
| 72 | 10/1/2021 | FTC's Amended Responses to Neora's Second Request for Production [Case No. 20-CV-1979-M] | Depo. Ex. 72 | |
| 73 | 9/20/2021 | FTC's Responses to Neora's Third Set of Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 73 | |
| 74 | 10/8/2021 | FTC's Responses to Neora's Fourth Set of Interrogatories [Case No. 20-CV-1979-M] | Depo. Ex. 74 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 75 | 10/8/2021 | FTC's Response to Neora's Fourth Request for Production to FTC [Case No. 20-CV-1979-M] | Depo. Ex. 75 | |
| 76 | 9/7/2021 | FTC's Response to Neora's First Request for Admissions [Case No. 20-CV-1979-M] | Depo. Ex. 76 | |
| 81 | 6/5/2020 | FTC Sends Second Round of Warning Letters to MLM | Depo. Ex. 81 | |
| 86 | | Univ of Chicago Law Rvw - The Case for "Unfair Methods of Competition" Rulemaking [Rohit Chopra & Lina M. Khan] | Depo. Ex. 86 | |
| 87 | 1/25/2018 | U.S. Dept. of Justice Memo regarding Limiting Use of Agency Guidance Documents in Affirmative Civil Enforcement Cases | Depo. Ex. 87 | |
| 88 | 5/14/2018 | FTC Memorandum regarding Repeat Offenders | Depo. Ex. 88 | |
| 89 | 9/6/2018 | FTC Comment of Chopra [Docket ID FTC-2018-0074] | Depo. Ex. 89 | |
| 90 | 5/8/2019 | Oral Statement of Commissioner Wilson Before the U.S. House Committee on Energy and Commerce Subcommittee on Consumer Protection and Commerce | Depo. Ex. 90 | |
| 94 | 7/26/2018 | Prepared Statement of FTC's Enforcement of Operation Chokepoint-Related Business | Depo. Ex. 94 | |
| 98 | 11/7/2018 | US Senate - Choke-Point Letter | Depo. Ex. 98 | |
| 100 | 4/23/2014 | FTC - Remarks of Maureen Ohlhausen ANA Advertising Law | Depo. Ex. 100 | |
| 105a | | Vocabulary.com website and Merriam-Webster.com - word description "primarily" | Depo. Ex. 105a | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 109 | 5/13/1998 | FTC Pyramid Schemes | Depo. Ex. 109 | |
| 111 | 7/26/2017 | US Congress HR 3409 - Anti-Pyramid Promotional Scheme Act 2017x | Depo. Ex. 111 | |
| 112 | 2018 | US Congress S 3 - Anti Pyramid Promotional Scheme Act 2018x | Depo. Ex. 112 | |
| 114 | 1/14/2004 | FTC Staff Advisory Opinion - Pyramid Scheme Analysis | Depo. Ex. 114 | |
| 115 | Jan-18 | FTC Business Guidance Concerning Multi-Level Marketing | Depo. Ex. 115 | |
| 117 | 5/13/2014 | FTC Consumer Info - Telltale Signs of a Pyramid Scheme | Depo. Ex. 117 | |
| 118 | 07/2016 | FTC Consumer Info - Multilevel Marketing | Depo. Ex. 118 | |
| 119 | 05/2021 | FTC Consumer Info - Multi-Level Marketing Businesses and Pyramid Schemes | Depo. Ex. 119 | |
| 120 | 11/05/1996 | FTC v. Mentor Network, et al [1996 WL 34368322] | Depo. Ex. 120 | |
| 121 | 6/25/2001 | FTC v. Skybiz.com, Inc., et al [2001 WL 35679162] | Depo. Ex. 121 | |
| 122 | 1/14/2002 | FTC v. Fernando Pacheco [2002 WL 32153944] | Depo. Ex. 122 | |
| 123 | 6/25/2001 | FTC v. Skybiz.com, Inc., et al [2001 WL 35679162] | Depo. Ex. 123 | |
| 124 | 1/14/2002 | FTC v. Dario VA, [2002 WL 32154217] | Depo. Ex. 124 | |
| 125 | 1/14/2002 | FTC v. Paul K. Boivin [2002 WL 32153940] | Depo. Ex. 125 | |
| 126 | 1/14/2002 | FTC v. Chad Extension, et al [2002 WL 32154967] | Depo. Ex. 126 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 127 | 1/14/2022 | FTC v. John Lutheran [2002 WL 32153942] | Depo. Ex. 127 | |
| 128 | 1/15/2002 | FTC v. John Lutheran [2002 WL 32973040] | Depo. Ex. 128 | |
| 129 | 1/15/2002 | FTC v. Arnold W. Larsen [2002 WL 32950347] | Depo. Ex. 129 | |
| 130 | 1/15/2002 | FTC v. Paul K. Boivin [2002 WL 32950348] | Depo. Ex. 130 | |
| 131 | 1/24/2002 | FTC v. Arnold W. Larsen [2002 WL 32153943] | Depo. Ex. 131 | |
| 132 | 11/12/2002 | FTC v. Nancy H. Merrill, et al [2002 WL 32945818] | Depo. Ex. 132 | |
| 133 | 12/6/2002 | FTC v. Trek Alliance, et al [2002 WL 33777582] | Depo. Ex. 133 | |
| 134 | 2004 | FTC v. Sandra L. Jacobson [2004 WL 3634973] | Depo. Ex. 134 | |
| 135 | 1/24/2013 | FTC v. Fortune Hi-Tech Marketing, Inc., e al [2013 WL 3356270] | Depo. Ex. 135 | |
| 136 | 5/6/2003 | FTC v. Joel Kent Benson [2003 WL 24278690] | Depo. Ex. 136 | |
| 137 | 6/5/2003 | FTC v. Streamline Int'l, Inc. [2003 WL 23925796] | Depo. Ex. 137 | |
| 138 | | FTC v. Burnlounge, Inc., et al (California) Complaint for Injunctive and Other Equitable Relief | Depo. Ex. 138 | |
| 139 | 1/16/2009 | FTC v. Burnlounge, Inc., et al [2009 WL 3246265] | Depo. Ex. 139 | |
| 140 | 2/18/2009 | FTC v. Burnlounge, Inc., et al [2009 WL 3246264] | Depo. Ex. 140 | |
| 141 | 3/6/2009 | FTC v. Burnlounge, Inc., et al [2009 WL 3246266] | Depo. Ex. 141 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 142 | 1/11/2013 | FTC v. Burnlounge, Inc., et al [2013 WL 209463] | Depo. Ex. 142 | |
| 144 | 8/17/2015 | FTC v. Vemma, et al Sealed Complaint [TRO Requested] | Depo. Ex. 144 | |
| 149b | 05/28/2021 | Neora ǀ Earnings Information | Depo. Ex. 149b | |
| 163 | | Signum Biosciences February 18, 2014 memo | SB-071109 | |
| 164 | | Sublicense Agreement | SB0018080 | |
| 167 | 10/7/2014 | Reply email from Jason Lannert to Antonio Chetta re Social media credentials for Nerium | SB-020571-20575 Depo. Ex. 167 | |
| 168 | | 12/1/2014 email from Christopher Axberg to Antonino Chetta & others | NI_CID_E00024 612 | |
| 169 | 2/19/2015 | Press Release - "EHT™ : New Ingredient Extracted from Coffee Helps Enhance Brain Health" | FTC-NEORA-0019527-19529 Depo. Ex. 169 | |
| 170 | | 4/27/2016 email from Eduardo Perez to Pilar Duque re: EHT clinical trials; 4/27/2016 email from Eduardo Perez to Pilar Duque | SB-060392 PX133 | |
| 171 | | EHT Age Defying supplement claims with supporting data and literature | SB-062411 | |
| 172 | | 9/23/2015 email from Korri Thompson to Antonino Chetta | SB-023169 | |
| 173 | | 12/8/2015 email from Max Stock to Antonino Chetta | SB-076502 | |
| 174 | | 12/11/2015 email from Max Stock to Cvariaso@yahoo.com | NEORA_DISC 0812061 | |
| 175 | | EHT flyer | NEORA_DISC 0812062-63 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 176 | | 12/24/2015 email from Craig Nerium to Jeff Olson & others | NEORA_DISC 0812217 | |
| 177 | | 8/21/2017 email from Antonino Chetta to Max Stock | SB-016268 | |
| 178 | | 1/27/2016 email from Dennis Windsor to Jeff Olson | NEORA_DISC 0812601 | |
| 179 | | EHT Flyer re A Novel Brain Health Supplement | SB0016269 | |
| 186 | | 2015 Success From Home Magazine | NEORA_DISC 0469085 | |
| 189 | | YEP Promotional Video | NI_CID0003523 | |
| 192 | | Eduardo Perez Facebook posts | F01-NIL-0002151 Depo. Ex. 192 | |
| 195 | | ME Sports Presentation | SB-041021 PX134 | |
| 196 | | 8/29/14 email from Amber Olson to Heidi Krupp-Lisiten re: Me sports summary #1 | NI_CID_E00022 903 | |
| 197 | | ME sports flyer | NI_CID_E00022 904 | |
| 226 | | 3/1/16 email from Antonio Chetta to Eddie Perez & others re: Introduction | SB-028690 PX135 | |
| 227 | | EHT Flyer: Novel Brain Health Supplement | SB-028693 | |
| 228 | | 3/1/16 email from Eddie Perez to Robert Beckman & others re: Introduction | SB-055751 PX137 | |
| 229 | | EHT Flyer: Novel Brain Health Supplement | SB-055754-55 | |
| 234 | | 4/16/2018 Email from Amber Olson to Deborah Heisz & others re: ADO retention | NEORA_DISC 0546561 PX79 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 241 | | 8/17/17 email from Andi Sherwood to Deborah Heisz & others re: CONFIDENTIAL SWOT | NEORA_DISC 0540217 [incorrectly listed as NEORA_DISC 0540220] PX118 | |
| 242 | | 8/10/2017 email from Deborah Heisz to Christi Clinger & others re: CONFIDENTIAL! | NEORA_DISC 0540118 | |
| 245 | | 2021 Neora Comp Plan | NEORA_DISC 1062002 | |
| 246 | | 3/11/18 email from Deborah Heisz to Nate & Jenn Givens re: Hi | NEORA_DISC 0545147 PX78 | |
| 322 | 6/7/2016 | TINA.Org Newsletter - "DSA Award Winners are Ethics Code Violators" | TINA-0000000365-366 Depo. Ex. 322 | |
| 323 | 6/6/2016; 6/12/2016 | Ltrs from TINA to J. Olson and FTC re Deceptive Marketing for Nerium International Opportunity and Products | NEORA_DISC 0000530-531; NEORA_DISC 0000737-738; NEORA_DISC 0000539-543 Depo. Ex. 323 | |
| 324 | 6/14/2016 | Ltr from Nerium to TINA response to June 6, 2016 Ltr | Depo. Ex. 324 | |
| 325 | 6/7/2016 | TINA Nerium Health Claims Database | Depo. Ex. 325 | |
| 326 | 6/7/2016 | TINA Nerium Income Claims Database | Depo. Ex. 326 | |
| 327 | 7/12/2016 | Letter from TINA to FTC re Nerium Deceptive Marketing | Depo. Ex. 327 | |
| 328 | 7/12/2016 | TINA Ltr to FTC re Deceptive Marketing for Nerium | TINA-0000000050-52 Depo. Ex. 328 | |
| 329 | 7/12/2016 | TINA Email FTC J. Rich to L. Smith re Marketing for Nerium | TINA-0000000048 Depo. Ex. 329 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 330 | 7/13/2016 | TINA Email FTC D. Domond to L. Smith re Letter to FTC re Nerium Int'l | TINA-0000000049<br><br>Depo. Ex. 330 | |
| 331 | 7/12/2016 | FTC Ltr to L. Smith re Complaint re Nerium Marketing Practices | TINA-0000000053<br><br>Depo. Ex. 331 | |
| 333 | 5/30/2017 | TINA Ltr to DSA re Nerium Deceptive Marketing Practices | TINA-0000000094-95<br><br>Depo. Ex. 333 | |
| 334 | 7/6/2017 | Nerium Ltr to B. Patten, L. Smith re TINA's May 30, 2017 Ltr to DSA | TINA-0000000089-93<br><br>Depo. Ex. 334 | |
| 335 | 7/10/2017 | TINA Ltr to Nerium re Deceptive Marketing Practices | TINA-0000000083-88<br><br>Depo. Ex. 335 | |
| 336 | 9/5/2017 | TINA Email to DSA re Illegal Health Claims by DSA-Member Companies | TINA-0000000082<br><br>Depo. Ex. 336 | |
| 337 | 9/5/2017 | TINA Ltr to DSA re Illegal Health Claims by DSA-Member | TINA-0000000102-103<br><br>Depo. Ex. 337 | |
| 339 | 12/19/2017 | TINA Email to FTC re MLM Companies Making Deceptive Income Claims | TINA-0000000056<br><br>Depo. Ex. 339 | |
| 340 | 5/31/2017 | TINA Email to FTC re Deceptive Marketing for Nerium | TINA-0000000063-65<br><br>Depo. Ex. 340 | |
| 341 | 12/18/2017 | TINA Multilevel Marketing: The Day Job that Doesn't Pay | Depo. Ex. 341 | |
| 342 | 3/6/2018 | FTC Email to L. Smith re TINA.org Response to July 6 Ltr from Nerium | TINA-0000000107-110<br><br>Depo. Ex. 342 | |
| 344 | 7/8/2018 | FTC email to B. Patten re view of DSA's View of "financial freedom" | TINA-0000000002-3<br><br>Depo. Ex. 344 | |
| 345 | 12/17/2018 | TINA Email to FTC sharing web link to The Last Run Club | TINA-0000000008<br><br>Depo. Ex. 345 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 363 | 11/14/2019 | TINA Email to FTC re Kevin Thompson video | TINA-0000000001<br><br>Depo. Ex. 363 | |
| 366 | 11/1/2019 | FTC Email to TINA re Neora suit vs. FTC | TINA-0000000375-377<br><br>Depo. Ex. 366 | |
| 369 | 7/26/2017 | TINA #NeriumTruth Campaign Summary | Depo. Ex. 369 | |
| 371 | 11/13/2019 | Neora Challenges FTC Overreach - Social Selling News | Depo. Ex. 371 | |
| 372 | 11/20/2019 | TINA Ltr to FTC re TINA.org's Multilevel Marketing Complaints in the FTC | TINA-0000000155-157<br><br>Depo. Ex. 372 | |
| 375 | 1/16/2020 | TNA - "How Amazon Promotes, Profits From Deceptively Marketed rain Supplemental" | Depo. Ex. 375 | |
| 378 | 9/9/2020 | TINA - "MLM Income Disclosures: When Average Does Not Equal Typical" | Depo. Ex. 378 | |
| 379 | | Natural Products Insider - FTC and MLM Neora Pyramid Scheme Allegations | Depo. Ex. 379 | |
| 380 | | A Multilevel Marketing Company's Battle to Survive an FTC Pyramid Scheme Action | Depo. Ex. 380 | |
| 382 | 6/30/2021 | FTC Email to L. Smith re Penalty Offense Authority: MLM Industry | TINA-0000000163-164<br><br>Depo. Ex. 382 | |
| 383 | 6/30/2021 | TINA Ltr to FTC re MLM companies , deceptive marketing | TINA-0000000165-356<br><br>Depo. Ex. 383 | |
| 389 | 1/25/2018 | USDOJ Memo re Limiting Use of Agency Guidance Docs. in Affirmative Civil Enforcement Cases | Depo. Ex. 389 | |
| 398 | 5/13/1998 | FTC Pyramid Schemes **[duplicate with T. Kossow Ex. 109]** | Depo. Ex. 398 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 403 | 1/14/2004 | FTC Ltr to DSA re Staff Advisory Opinion - Pyramid Scheme Analysis **[duplicate with T. Kossow Ex. 114]** | Depo. Ex. 403 | |
| 404 | Jan-18 | FTC Business Guidance Concerning Multi-Level Marketing **[duplicate with T. Kossow Ex. 115]** | Depo. Ex. 404 | |
| 405 | 5/13/2014 | FTC Consumer Info - Telltale Signs of a Pyramid Scheme **[duplicate with T. Kossow Ex. 117]** | Depo. Ex. 405 | |
| 406 | Jul-16 | FTC Consumer Info - Multilevel Marketing **[duplicate with T. Kossow Ex. 118]** | Depo. Ex. 406 | |
| 407 | May-21 | FTC Consumer Info - Multi-Level Marketing Businesses and Pyramid Schemes **[duplicate with T. Kossow Ex. 119]** | Depo. Ex. 407 | |
| 415 | 12/19/2016 | TNA_The Fundamental Takeaway From FTC v Vemma | Depo. Ex. 415 | |
| 420 | 10/26/2021 | FTC Consumer Info - FTC Puts Over 1,100 Businesses On Notice About Deceptive Money-Making Claims | Depo. Ex. 420 | |
| 423 | | FTC_Health and Fitness Claims | Depo. Ex. 423 | |
| 437 | | 2020 Neora Comp Plan | NEORA_DISC 0000133 | |
| 439 | | 2015 Compensation Plan | NEORA_DISC 0000183 | |
| 443 | | "Career Earners" promotional video | NI_CID0003359 video | |
| 444 | | Jeff Olson YEP Message video | NI_CID0001819 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 447 | | United States Income Disclosure - 2017 | NEORA_DISC 1058044 | |
| 448 | | 2013 Income Declaration for the United States | NEORA_DISC 0326728 | |
| 450 | | Get Real 2019 Stage Recognition, dated May 16, 2019 | FTC-NEORA- 0004509 | |
| 454 | | 11/15/2018 email from Kayla Wager to Bo Short & others re Leader Presentation | NEORA_DISC 0829448 | |
| 455 | | Neora Presentation - Introducing the Uni-Gen Match Compensation | NEORA_DISC 0829449 | |
| 457 | | 2/9/15 email from Amber Olson to Jeff Olson re: ME sports update | NI_CID_E00288 377 PX49 | |
| 458 | | 4/19/16 email from Jeff Olson to Joe Marchant & others re: Cory Redding – NFL | NI_CID_E00333 057 PX122 | |
| 464 | | 5/6/19 email from Kayla Wager to Bo Short re: Month end | NEORA_DISC 0897915 | |
| 466 | | Nerium "Get Real Cash Promotion" | NEORA_DISC 0040323 | |
| 468 | | Nerium International 2 for 2 Promotion | NEORA_DISC 0037365 | |
| 469 | | Neora 2020 Vision - December Promotion (Nov. 11, 2019) | NEORA_DISC 0584626 | |
| 471 | | 10/22/2015 email from Dennis Windsor to Jeff Olson & others Re: Keeping it real with the Live Better Bonus | NI_CID_E00315 375 | |
| 501 | | Organizational chart | NEORA_DISC 0000132 | |
| 502 | | 7/11/2014 email from Amber Olson to Mary Higbe re Recruiting Messaging | NEORA_DISC 0456724 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 505 | | 9/23/16 email from Amber Olson to Mary Higbe & others re: Marketing Feedback | NEORA_DISC 1074241 PX93 | |
| 506 | | 6/7/2016 email from Amber Olson to Patricia Finn re SFH Note | NEORA_DISC 0484670 | |
| 507 | | 8/29/14 email from Amber Olson to Heidi-Krupp-Lisiten & others re: ME sports summary #1 | NEORA_DISC 0457711 | |
| 508 | | 9/4/14 email from Amber Olson to Heidi Krupp re: Making connections | NI_CID_E00274 904 | |
| 510 | | 10/8/2014 email from Amber Olson to Donna Fontana, et al. re: SIGNUM action items | NEORA_DISC 0459625 | |
| 512 | | 1/20/15 email from Steve Schonberg to Amber Olson & others re: Signum Influencers - UPDATE | NI_CID_E00286 561 | |
| 513 | | 2/2/15 email from Heidi Krupp-Lisiten to Amber Olson re: Update - Brain Injury Awareness Month Plan | NEORA_DISC 0686128 PX52 | |
| 514 | | 2/6/15 email from Amber Olson to Jeff Dahl & others re: ME Sports Update | NEORA_DISC 0686591 PX53 | |
| 515 | | 2/7/15 email from Jeff Dahl to Amber Olson & others re: ME Sports Update | NI_CID_E00288 255 PX54 | |
| 516 | | 2/11/15 email from Jeff Olson to Amber Olson re: ME Sports Update | NEORA_DISC 0686801 PX55 | |
| 517 | | 2/19/15 email from Steve Schonberg to Amber Olson & others re: FYI - Nino email | NEORA_DISC 0687902 | |
| 518 | | 3/30/15 email from Amber Olson to Pilar Duque re: Sig FAQs | NI_CID_E00294 941 PX128 | |
| 519 | | 3/30/15 email from Eddie Perez to Pilar Duque re: Sig FAQs | SB-044211 PX139 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **520** | | 4/16/15 email from Amber Olson to Mark Smith re: Thoughts | NI_CID_E00296 662 PX57 | |
| **522** | | 5/1/15 email from Jeff Olson to Christopher Axberg & others re: neriumeht.com stats | NI_CID_E00028 674 PX58 | |
| **526** | | 12/19/15 email from Amber Olson to Dennis Windsor & others re: Complete: EHT Flyer: Design Round 1, Immediate Feedback on EHT Flyer - FOR APPROVAL | NEORA_DISC 0710590 | |
| **527** | | 12/28/2015 email from Amber Olson to Jeff Dahl & Others re New Placemetns - Steve Weatherford Social Media | NEORA_DISC0 710771 | |
| **528** | 7/8/2017 | Proposal of Consulting Services and Training | NEORA_DISC 0539482-539510 Depo. Ex. 528 | |
| **529** | 7/8/2017 | Consulting Services Agreement | NEORA_DISC 0539477-539481 Depo. Ex. 529 | |
| **530** | 11/18/2021 | Compensation Plan Breakage: Why and How | Depo. Ex. 530 | |
| **531** | | Principles of a Successful Compensation Plan | Depo. Ex. 531 | |
| **532** | 4/12/2017 | Compensation Plan Review | NEORA_DISC 0198234-198254 Depo. Ex. 532 | |
| **533** | | Nerium International Compensation Plan [2017] | Depo. Ex. 533 | |
| **534** | | SWOT Analysis | NEORA_DISC 0540218-540228 Depo. Ex. 534 | |
| **535** | 7/17/2018 | Email from T. Scofield to B. Jensen and D. Heisz re CV on 1st Orders **[duplicate Deb Heisz Ex. 243]** | NEORA_DISC 1061104-1061112 Depo. Ex. 535 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 536 | 2/14/2018 | Email from J. Moore to B. Short, et al re Comp Plan Model Review - round 1 | NEORA_DISC 1061034<br><br>Depo. Ex. 536 | |
| 542 | | How to make $500-$1000 a month with Neora 2020 video | FTC-NEORA-0025899 PX168-113 | Not for the truth |
| 543 | | Print out of YouTube page of How to make $500-$1000 a month with Neora 2020 video | FTC-NEORA-0025900 PX168-114 | Not for the truth |
| 544 | | 1/22/2020 email from Britney Chan to Amber Olson & others re: Jan Jumpstart RoadShow | NEORA_DISC 0797721 | |
| 546 | | Neora 2021 Income Disclosure Statement | NEORA_DISC 1092911 | |
| 547 | | Nerium 2016 SFH Copy Book - 6.29.16.DOCX | NI_CID_E00339 280 | |
| 548 | | 6/29/2016 Email from Chelsea Hughes to Amber Olson re FOR REVIEW: SFH Copy Book | NI_CID_E00339 279 | |
| 557 | | Stata program | FTC-NEORA-00026415<br><br>Depo. Ex. 557 | |
| 558 | 8/23/2021 | Neora - status changes [written by Dr. Givens] | FTC-NEORA-00026475<br><br>Depo. Ex. 558 | |
| 559 | 8/23/2021 | Stata Code [written by Dr. Givens] [Neora - termination dates] | FTC-NEORA-00026476-26477<br><br>Depo. Ex. 559 | |
| 560 | | Stata Code [written by Dr. Givens] [Neora - order analysis] | FTC-NEORA-00026450-26457<br><br>Depo. Ex. 560 | |
| 561 | 8/23/2021 | Stata Code [written by Dr. Givens] [Neora - enrollment dates v2] | FTC-NEORA-00026435-26436<br><br>Depo. Ex. 561 | |
| 562 | 10/24/2017 | Stata Code [written by Dr. Givens] [Neora - overview table for Nerium memo v2] | FTC-NEORA-00026458-26461<br><br>Depo. Ex. 562 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **563** | | Stata Code [written by Dr. Givens] [Neora - categorizing bonuses] | FTC-NEORA-00026431<br><br>Depo. Ex. 563 | |
| **564** | | Stata Code [written by Dr. Givens] [Neora - retailing reqards analysis v2] | FTC-NEORA-00026470-26474<br><br>Depo. Ex. 564 | |
| **565** | | Stata Code [written by Dr. Givens] [Neora - corrected average monthly earnings] | FTC-NEORA-00026432-26434<br><br>Depo. Ex. 565 | |
| **566** | 11/17/2021 | Stata Code [written by Dr. Givens] [Neora - finding recruiter of each participant] | FTC-NEORA-00026437-26441<br><br>Depo. Ex. 566 | |
| **567** | 11/12/2021 | Stata Code - Survival Analysis | FTC-NEORA-00026428-26430<br><br>Depo. Ex. 567 | |
| **568** | 11/12/2021 | Stata Code - Survival Analysis | FTC-NEORA-00026462-26465<br><br>Depo. Ex. 568 | |
| **569** | | Stata Code - [written by Dr. Givens] [Neora - recreating Tables 9 and 10 for BE Commission memo] | FTC-NEORA-00026466-26469<br><br>Depo. Ex. 569 | |
| **570** | | Stata Code - [written by Dr. Givens] [Jennifer Givens analysis] | FTC-NEORA-00026425-26427<br><br>Depo. Ex. 570 | |
| **571** | | Stata Code - [written by Dr. Givens] [Aana Camp analysis] | FTC-NEORA-00026398-26414<br><br>Depo. Ex. 571 | |
| **572** | | Stata Code - [written by Dr. Givens] [Puya Ghandian analysis] | FTC-NEORA-00026421-26424<br><br>Depo. Ex. 572 | |
| **573** | | Stata Code - [written by Dr. Givens] [Neora - Ghandian rewards and tree structure] | FTC-NEORA-00026442-26449<br><br>Depo. Ex. 573 | |
| **600** | | 2019 Neora Comp Plan | NEORA_DISC 0381134 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 601 | | 2016 Neora Comp Plan | NI_CID0003219 | |
| 602 | | 2014 Compensation Plan | NI_CID0000368 | |
| 603 | | 2012 Compensation Plan | NI_CID0000395 | |
| 604 | | 2011 Neora Comp Plan | NI_CID0000367 | |
| 605 | | Neora's Response to the FTCs Civil Investigative Demand: Interrogatory No. 9 | N/A | |
| 606 | | Neora's Response to the FTC's 1st Requests for Admission | N/A | |
| 607 | | 9/18/14 email from Christopher Orr re: income representations | NI_CID E01138 555 PX23 | |
| 608 | | 11/5/14 email from Albert Garcia re: cancellation | NI_CID E01141 368 PX24 | |
| 609 | | 12/13/14 email from Rebecca Hull re: cancellation | NI_CID E01143 688 PX25 | |
| 610 | | 1/8/15 email from Michelle Galindo re: cancellation | NI_CID E01145 063 PX26 | |
| 611 | | 4/29/15 email from Angela Jones re: cancellation | NI_CID E01150 859 PX27 | |
| 612 | | 12/17/15 email from Andrea Meyers re: cancellation | NI_CID E01162 026 PX28 | |
| 613 | | 2/11/16 email from Kelrie re: cancellation | NI_CID E01164 344 PX29 | |
| 614 | | 5/5/15 email from Dervannice re: cancellation | NI_CID E01165 233 PX30 | |
| 615 | | 4/4/16 email from Samantha Fowler re: cancellation | NI_CID E01166 651 PX31 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 616 | | 4/21/16 email from John Sweigart re: cancellation | NI_CID E01167 952 PX32 | |
| 617 | | 5/30/16 email from Ashley Neuman re: cancellation | NI_CID E01170 297 PX33 | |
| 618 | | 5/26/16 email from Valerie Holverson re: cancellation | NI_CID_E01170 617 PX34 | |
| 619 | | 7/18/16 email from emssteph33 re: cancellation | NI_CID_E01172 939 PX35 | |
| 620 | | 5/8/2015 email from Patricia Finn to Rick Ehrlich re SFH_V10N06_FINAL_032515.pdf | NEORA_DISC 0469083 | |
| 621 | | Nerium Success Report Magazine | NI_CID_E00745 800 | |
| 622 | | Expert Report of Dr. Stacie Bosley, Ph.D. | N/A | |
| 626 | | 4/28/2020 email from Lindsay Itani to Britney Chan re DS2021 Flyr/FAQ - EDITS | NEORA_DISC 0171741 | |
| 627 | | 2021 "Destination Success" Flyer | NEORA_DISC 0171743 | |
| 628 | | 5/22/2020 email from Jean Gonzalez to Joel Brown & others re Neora Rhythm book | NEORA_DISC 0176760 | |
| 629 | | Neora Rhythm booklet (copyright 2020) | NEORA_DISC 0176761 | |
| 630 | | 5/29/2019 email from Sandra Davis to Linda Lindsey re: 4 orders going to same address | NEORA_DISC 0297957 PX64 | |
| 632 | | 11/27/2018 email from Valerie Schmitt to Bo Short & others re For tomorrow's shoot | NEORA_DISC 0379612 | |
| 633 | | 2019 Compensation Plan Videos Outline | NEORA_DISC 0379613 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 634 | | 1/3/2020 email from Trevor Scofield to Christopher Duncan re Price Lists | NEORA_DISC 0388907 | |
| 635 | | 2019 United States Product Price List | NEORA_DISC 0388908 | |
| 636 | | Recruiting Messaging Meeting Re- cap | NEORA_DISC 0456725 PX68 | |
| 637 | | 7/15/2014 email from Erica Chang to Amber Olson & others re Plans | NEORA_DISC 0456819 | |
| 638 | | Nerium Marketing Plan Summary | NEORA_DISC 0456823 | |
| 639 | | 9/29/14 email from Joannah Liad to Amber Olson & others re: Final Signum PPT | NEORA_DISC 0459116, 0459117 at 23-28 | |
| 640 | | 1/7/15 email from Gabriella DeLuca to Amber Olson & others re: ME sports Media Placements; 1/2/15 post on Beautiful Mommies (allbeautifulmommies.com); 12/16/14 post on Mommies Reviews (mommies reviews.com) | NEORA_DISC 0463287 PX71 | |
| 641 | | 2/6/15 email from Alessandra Carriero to Amber Olson & others re: ME Sports Update; and K2 Krupp Kommunications Brain Injury Awareness Month (March) | NEORA_DISC 0465175-77, 0465185-88 PX72 | |
| 642 | | 3/2/15 email from Kendal McCabe to Patricia Finn & others re: HOT - Social Media Posts - THOUGHTS DUE ASAP | NEORA_DISC 0466636 PX73 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 643 | | 3/4/15 email from Steve Schonber to Amber Olson re: EHT Media Day - U.S. & Overseas - Recap and Initial Results; PDF - Reuters articles 3/3/15 re: Weatherford, Rice to donate brains for medical research | NEORA_DISC 0466808, 0466815 PX74 | |
| 644 | | 3/31/15 email from Marta Jonca to Amber Olson & others re: K2 Meeting Agenda, Media Placements; PDF article - ABCD Diaries - ME Sports to Help Protect Athletes from Head Trauma | NEORA_DISC 0467881 & 0467893 | |
| 645 | | 6/29/2017 email from Mark Smith to Deborah Heisz and Jeff Olson RE: This is a joke | NEORA_DISC 0539234 PX77 | |
| 646 | | 6/27/2019 Email from Jeff Olson to Kayla Wager & others re: LQV | NEORA_DISC 0558643 PX80 | Not for the truth; only to demonstrate actions that were taken in reliance on documents, whether the underlying documents are true or not true |
| 647 | | 10/29/2019 email from Luis Caceres to Amber Olson & others re 2020 Incentive Trip Report - October 29 | NEORA_DISC 0560869 | |
| 648 | | 2020 "Destination Success" Flyer | NEORA_DISC 0560871 | |
| 649 | | 1/11/2021 email from Kayla Wager to Amber Olson & others re Field Guide - feedback | NEORA_DISC 0615323 | |
| 650 | | Field Guide on Claims | NEORA_DISC 0615324 | |
| 651 | | 9/3/2015 email from Brittani Arrington to Kendal McCabe & others re latest agenda attached | NEORA_DISC 0639149 | |
| 652 | | Get Real 2015 - Dallas Agenda | NEORA_DISC 0639150 | |
| 653 | | 2/24/2016 email from Kendal McCabe to Joe Youngblood re 2016 Social Media Plan | NEORA_DISC 0641372 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 654 | | 2016 Social Media Plan | NEORA_DISC 0641373 | |
| 655 | | 2/17/15 email from Alessandra Carriero to Amber Olson & others re: FOR REVIEW and K2 Krupp Kommunications Feb 2015 draft press release re: EHT | NEORA_DISC 0687477 | |
| 656 | | 2/17/15 email from Alessandra Carriero to Amber Olson & others re: FOR REVIEW | NEORA_DISC 0687487 | |
| 657 | | EHT Flyer | NEORA_DISC 0710592 | |
| 658 | | 2/22/17 email from Anita Kasmar to Amber Olson & others re: FW: Draft Pitches - Murphys + Puya and PDF attachments | NEORA_DISC 0733344 PX89 | |
| 659 | | 6/13/19 email from Neora, LLC to Amber Olson re: NMD Leadership Email for June 13 | NEORA_DISC 0767222 | |
| 660 | | 11/16/2017 email from Glenn Pembe to Kinesha Rodgers & others re NeriumNow and GWP Update | NEORA_DISC 1058043 | |
| 661 | | 2016 Nerium Experience - Nerium Ad Version US | NEORA_DISC 1068265 | |
| 662 | | 4/2/2018 email from Renee Olson to Jeff Olson & others Fw: Requesting assistance... | NEORA_DISC 1074878 PX94 | |
| 663 | | United States Independent Brand Partner Application & Agreement | NEORA_DISC 1075389 | |
| 664 | | 5/3/2019 email from Sara Tripp to Christopher Duncan & others re: LQV issue | NEORA_DISC 1079804 PX96 | |
| 665 | | 2/13/20 email from Trevor Schofield to Deborah Heisz & others re: compensation plan | NEORA_DISC 1089771 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 666 | | 11/3/14 email from Mary Higbe to dameon.pope@ogilvy.com & others re: Brief attached | NI_CID_E00024 135-36 | |
| 667 | | 5/19/2015 email from Kelly Newlon to Melanie Mitchell re RFP for 2017 Get Real HQ Hotel ONLY | NI_CID_E 00210016 | |
| 668 | | Conference Direct Proposal - 2017 Nerium Get Real Conference St. Louis | NI_CID_E 00210017 PX100 | |
| 669 | | 7/15/2015 Email from Wei Kung to Chelsea Hughes & others re YEP Strategy Discussion/Planning | NI_CID_E00236 979 | |
| 670 | | YEP Program Objective, Tactics, Goals 07.06.15 | NI_CID_E 00236981 PX101 | |
| 671 | | 5/12/15 email from Amber Olson to Patricia Finn re: Workback, Updates, Clips; PDF - spreadsheet Nerium - Goal Status as of May 4, 2015 | NI_CID_E00298 798 & E00298799 | |
| 672 | | 9/1/2015 email from Wei Kung to Chelsea Hughes re Nerium-BP Field Survey Results/Data | NI_CID_E00737 157 | |
| 673 | | Nerium Brand Partner Experience - Baseline Study - June 2015 | NI_CID_E00737 159 PX104 | |
| 674 | | 3/1/2016 email from Kiara Juniel to Amber Olson re Get Real St. Louis Press Release | NI_CID_E00327 367 | |
| 675 | | 3/2/16 Press Release - Nerium Headed to St. Louis for Bi-Annual Conference | NI_CID_E00327 368 PX105 | |
| 677 | | 12/9/2014 email from Amber Olson to Geoffrey Weeks re Final Deck | NI_CID_E00658 627 | |
| 678 | | 2015 Nerium Social Media Objectives & Best Practices | NI_CID_E00658 628 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 681 | | 10/28/14 email from Megan Leckband to skinisinwithjosalyn@gmail.com & others re: BLITZ CALLS!!! NEED YOU TO RECORD! | NI_CID_E00875 665 PX109 | |
| 682 | | 2/18/15 email from Kayla Dye to Lauren Wesche & others re: Tomorrow's Post | NI_CID_E00905 546 | |
| 683 | | 9/2/2015 email from Brittani Arrington to Bobbie Nichols re Plaza Setup | NI_CID_E00947 736 | |
| 684 | | 2015 Nerium Get Real Conference - Master Production Schedule | NI_CID_E00947 738 PX111 | |
| 685 | | 3/25/2016 email from Christopher Bauer to Christopher Sawyer re CAC Consultant Deck | NI_CID_E01097 789 | |
| 686 | | Sept. 2015 Nerium International Preferred Customer Profile Report, Prepared By: Interloq | NI_CID_E01097 790 PX112 | |
| 687 | | 2016 United States Independent Brand Partner Application & Agreement | NI_CID0000407 | |
| 688 | | Nerium Store Brochure | NI_CID0001601 | |
| 689 | | Success Planner Training Document | NI_CID0001606 | |
| 700 | | Nerium Welcome document | NI_CID0003219_001 | |
| 701 | | 4/18/2018 email from Erica Chang to Marketing Staff & others re Master Project List & Approved Briefs 04.18.18 | NEORA_DISC 0040302 | |
| 702 | | 2/28/2018 email from Erica Chang to Marketing Staff & others re Master Project List & Approved Briefs 02.28.18 | NEORA_DISC 0037357 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 703 | | 11/12/2019 email from Joannah Liad to Jeff Olson & others re 10:30 AM CT:Sales & Marketing Executive Weekly Meeting | NEORA_DISC 0584611 | |
| 704 | | 8/1/2015 email from Casey Mugar to Nancy Gaffney &others re Updated Earnings statement? | NEORA_DISC 0326727 | |
| 705 | | 2/5/2020 email from Yamil Pedrozo to Amber Olson re Opportunity Pages | NEORA_DISC 0798573 | |
| 706 | | Neora Website Screenshot | NEORA_DISC 0798574 | |
| 707 | | 11/3/2014 email from Cecilia Fraire to Kendal McCabe re Monthly Instagram Report | NI_CID_E00904 297 | |
| 708 | | Instagram post of oversized Live Better Bonus checks | NI_CID_E00904 298 PX132 | |
| 711 | | Signum Biosciences Nerium Get Real Conference 2015 | SB-024215 PX140 | |
| 712 | | 4/14/15 email from Eddie Perez to Erica Chang & others re: Additional EHT FAQs | SB-043931-33 PX142 | |
| 713 | | 2020 Compensation Plan Basics training video | NEORA_DISC 0016774 | |
| 714 | | Comp Plan Q&A with Jennifer Givens video | NEORA_DISC 0016790 | |
| 715 | | Darin Kidd Recruiting Video, Apr. 18, 2016 | NI_CID0001546 | |
| 716 | | May 23, 2016 Nerium University video | NI_CID0001557 | |
| 717 | | Nov. 30, 2015 Nerium University video | NI_CID0001571 | |
| 718 | | Oct. 26, 2015 Obom Bowen Recruiting video | NI_CID0001578 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 719 | | Success Planner Training CD, Disc 1, Track 3 | NI_CID0001606 Disc 1, Track 3 | |
| 720 | | Success Planner Training CD, Disc 2, Track 3 | NI_CID0001606 Disc 2, Track 3 | |
| 721 | | Success Planner Training CD, Disc 3, Track 2 | NI_CID0001606 Disc 3, Track 2 | |
| 722 | | June 14, 2016 "A Taste of the Nerium Experience" video | NI_CID0001614 | |
| 723 | | 2014 Jeff Olson "The Last Run Club" training video | NI_CID0001815 | |
| 724 | | "Quick Start" video | NI CID0003313 | |
| 725 | | Mark and Tammy Smith "Nerium Opportunity" promotional video | NI_CID0003318 | |
| 726 | | Danny Gasemy profile video | NI_CID0003382 | |
| 727 | | Oct. 2014 Darin Kidd Recruiting audio recording | NI_CID0003517 | |
| 728 | | Oct. 2014 Josalyn Dean Recruiting audio recording | NI_CID0003518 | |
| 729 | | Military Call with Mark Smith | NI_CID0003520 | |
| 730 | | July 12, 2016 Corporate Update Call audio recording | NI_CID0003538 | |
| 731 | | Nerium Corporate Update call 8/30/16 | NI_CID0003545 | |
| 732 | | Apr. 25, 2016 NMD Weekly Conference Call audio recording | NI_CID0003549 | |
| 735 | | Declaration of Elizabeth Anne Miles dated 7/8/2022 | N/A PX167 | Admitted as summary of the documents |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 736 | | Attachment A to Declaration of Elizabeth Anne Miles | N/A PX167-A | Admitted as summary of the documents |
| 737 | | Attachment B to Declaration of Elizabeth Anne Miles | N/A PX167-B | Admitted as summary of the documents |
| 739 | | BP Dale Lowland's Facebook post, dated May 22, 2015 | FTC-NEORA-0018409 PX168-1 | Not for the truth |
| 740 | | Facebook posts by BPs including Candace Weilbaker-Simek, dated June 2, 2015, Annemarie Seablom, dated December 13, 2015, and Ray Oswald, dated December 30, 2015 | FTC-NEORA-0018708 PX168-2 | Not for the truth |
| 741 | | BP Erin Lawrence's Facebook post, dated September 11, 2015 | FTC-NEORA-0018474 PX168-3 | Not for the truth |
| 742 | | BP Jessica Beilfuss's Facebook post, dated September 12, 2015 | FTC-NEORA-0018507 PX168-4 | Not for the truth |
| 743 | | BP Erin Sievers's Facebook post, dated September 21, 2015 | FTC-NEORA-0018478 PX168-5 | Not for the truth |
| 744 | | BP Mike Steward Facebook post, dated November 16, 2015, BP Roxy McClure Facebook post, dated November 22, 2015, BP Molly McConnell Dow Facebook post, dated February 27, 2017 | FTC-NEORA-0018686 PX168-6 | Not for the truth |
| 745 | | Nerium Age-Defying Treatment's Facebook post, dated November 22, 2015 | FTC-NEORA-0018632 PX168-7 | Not for the truth |
| 746 | | SkinCaring.Nerium.com's Facebook post, dated December 17, 2015 | FTC-NEORA-0018768 PX168-8 | Not for the truth |
| 747 | | Steve Weatherford's Facebook post, dated December 27, 2015 | FTC-NEORA-0001129 PX168-9 | Not for the truth |
| 748 | | BP Barbara Witas Frank's Facebook post, dated January 6, 2016 | FTC-NEORA-0018346 PX168-10 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 749 | | BP Andrea Johnson Klotz's Facebook post, dated February 4, 2016 | FTC-NEORA-0018318 PX168-11 | Not for the truth |
| 750 | | BP Nena Benally's Facebook post, dated February 4, 2016 | FTC-NEORA-0018620 PX168-12 | Not for the truth |
| 751 | | BP James Bustamante's Facebook post, dated February 5, 2016 | FTC-NEORA-0018671 PX168-13 | Not for the truth |
| 752 | | BP Susie White's Facebook post, dated March 9, 2016 | FTC-NEORA-0018793 PX168-14 | Not for the truth |
| 753 | | BP Facebook post by SkinCaring.Nerium.com, dated December 17, 2015, including link to study; BP Joanie Sullivan Facebook post, dated June 15, 2016 | FTC-NEORA-0018739 PX168-15 | Not for the truth |
| 754 | | BP Stan Herst's Facebook post, dated April 4, 2016 | FTC-NEORA-0018777 PX168-16 | Not for the truth |
| 755 | | BP Cory B Redding Sr.'s Facebook post, dated April 19, 2016 | FTC-NEORA-0018408 PX168-17 | Not for the truth |
| 756 | | Fantastic 5 – Brand Partner Team's Facebook post, dated May 7, 2016 | FTC-NEORA-0018483 PX168-18 | Not for the truth |
| 757 | | Nerium EHT Brain Health's Facebook post, dated June 2, 2016 | FTC-NEORA-0018653 | Not for the truth |
| 758 | | BP Darlene LeClair Facebook post, dated June 27, 2016 | FTC-NEORA-0018712 PX168-20 | Not for the truth |
| 759 | | BP Sue Christensen's Facebook post, dated August 24, 2016 | FTC-NEORA-0018781 PX168-21 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 760 | | BP Janice Guazzo Facebook post, dated August 28, 2016, including image of youth hockey player with pillows strapped to her head; BP Lisa Falco Corcoran Facebook post, dated December 10, 2016, including graphic on concussion symptoms next to image of Nerium EHT supplements; BP Mechelle Jackson Celie Facebook post, dated November 7, 2016, including video clip from the movie "Concussion" starring Will Smith | FTC-NEORA-0018694 PX168-22 | Not for the truth |
| 761 | | BP Kim Sanders's Facebook post, dated November 27, 2016 | FTC-NEORA-0018543 PX168-23 | Not for the truth |
| 762 | | Facebook posts by BPs including Optimal Brain Health, dated January 8, 2017, Janice Paulsen Guazzo, dated January 15, 2017, and Live Your Best Life With Nerium, dated January 16, 2017 | FTC-NEORA-0018720 PX168-24 | Not for the truth |
| 763 | | Facebook posts by BPs including Karen Affinito, dated January 12, 2017, Keland Wallace, dated January 19, 2017, and Cheryl Peters, dated January 24, 2017 | FTC-NEORA-0018703 PX168-25 | Not for the truth |
| 764 | | BP Anita Enger's Facebook post, dated January 19, 2017, copied November 17, 2017 | FTC-NEORA-0018320 PX168-26 | Not for the truth |
| 765 | | BP Kelly Schoephoerster-Bulen's Facebook post, dated January 21, 2017, copied September 8, 2017 | FTC-NEORA-0018540 PX168-27 | Not for the truth |
| 766 | | Nerium Age-Defying Treatment's Facebook post, dated February 5, 2017 | FTC-NEORA-0018637 PX168-28 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 767 | | Facebook posts by BPs including Shannon Lee Harrison-Hux, dated February 9, 2017, Kelly Schoephoerster-Bulen, dated February 16, 2017, and Molly McConnell Dow, dated February 16, 2017 | FTC-NEORA-0019517 PX168-29 | Not for the truth |
| 768 | | BP Molly Dow's Facebook post, dated February 27, 2017 | FTC-NEORA-0018611 PX168-30 | Not for the truth |
| 769 | | BP Brenda Hanson Vance's Facebook post, dated March 6, 2017 | FTC-NEORA-0018365 PX168-31 | Not for the truth |
| 770 | | BP Dawn Jackson's Facebook post, dated March 9, 2017 | FTC-NEORA-0018415 PX168-32 | Not for the truth |
| 771 | | BP Amy E. Tate-Matthus's Facebook post, dated March 10, 2017 | FTC-NEORA-0018316 PX168-33 | Not for the truth |
| 772 | | BP Natalie Marie Lawson's Facebook post, dated May 8, 2017 | FTC-NEORA-0018617 PX168-34 | Not for the truth |
| 773 | | BP Sharon Wiley Minard's Facebook post, dated May 9, 2017 | FTC-NEORA-0018766 PX168-35 | Not for the truth |
| 774 | | BP Devanie Conrad's Facebook post, dated May 12, 2017 | FTC-NEORA-0018442 PX168-36 | Not for the truth |
| 775 | | BP Cat Hurst's Facebook posts, dated May 15, 2017, and June 8, 2017 | FTC-NEORA-0018367 PX168-37 | Not for the truth |
| 776 | | BP Diane Millette's Facebook post, dated May 24, 2017 | FTC-NEORA-0018445 PX168-38 | Not for the truth |
| 777 | | BP Lanette Vetter Hickenbottom's Facebook post, dated May 25, 2017 | FTC-NEORA-0018559 PX168-39 | Not for the truth |
| 778 | | BP Georgette Fonseca's Facebook post, dated May 26, 2017 | FTC-NEORA-0018488 PX168-40 | Not for the truth |
| 779 | | BP Jules Hughes's Facebook post, dated May 30, 2017 | FTC-NEORA-0018526 PX168-41 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 780 | | BP Kim Matteson's Facebook post, dated May 30, 2017 | FTC-NEORA-0018541 PX168-42 | Not for the truth |
| 781 | | BP Rachel Rowen's Facebook post, dated July 7, 2017 | FTC-NEORA-0018745 PX168-43 | Not for the truth |
| 782 | | BP Maisha McGee Scott's Facebook post, dated July 8, 2017 | FTC-NEORA-0018573 PX168-44 | Not for the truth |
| 783 | | BP Melyn Bellatti's Facebook post, dated July 12, 2017 | FTC-NEORA-0018607 PX168-45 | Not for the truth |
| 784 | | BP Stephanie Brandenberger Harris's Facebook post, dated July 12, 2017 | FTC-NEORA-0018778 PX168-46 | Not for the truth |
| 785 | | BP Jessica Ludwig's Facebook post, dated July 13, 2017 | FTC-NEORA-0018513 PX168-47 | Not for the truth |
| 786 | | BP Kim Twing's Facebook post, dated July 16, 2017 | FTC-NEORA-0018552 PX168-48 | Not for the truth |
| 787 | | BP Karen Potts's Facebook post, dated July 18, 2017 | FTC-NEORA-0018538 PX168-49 | Not for the truth |
| 788 | | BP Whittles O'conner's Facebook post, dated July 21, 2017 | FTC-NEORA-0018822 PX168-50 | Not for the truth |
| 789 | | BP Kimberly Pelle Dozier's Facebook post, dated July 23, 2017 | FTC-NEORA-0018557 PX168-51 | Not for the truth |
| 790 | | BP Annie Schwartz's Facebook post, dated July 25, 2017 | FTC-NEORA-0018327 PX168-52 | Not for the truth |
| 791 | | BP Celeste Bethell Purdie's Facebook post, dated July 25, 2017 | FTC-NEORA-0018398 PX168-53 | Not for the truth |
| 792 | | BP Maisha McGee Scott's Facebook post, dated July 25, 2017 | FTC-NEORA-0018577 PX168-54 | Not for the truth |
| 793 | | BP Tammy Meis's Facebook post, dated August 10, 2017 | FTC-NEORA-0018795 PX168-55 | Not for the truth |
| 794 | | BP JoAnne Swaidner Snyder's Facebook post, dated August 19, 2017 | FTC-NEORA-0018521 PX168-56 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 795 | | BP Alix Clements's Facebook post, dated August 22, 2017 | FTC-NEORA-0018315 PX168-57 | Not for the truth |
| 796 | | BP Maria Healy's Facebook post, dated September 21, 2017 | FTC-NEORA-0018595 PX168-58 | Not for the truth |
| 797 | | BP Mechelle Jackson Celie's Facebook post, dated September 22, 2017 | FTC-NEORA-0018601 PX168-59 | Not for the truth |
| 798 | | BP Vicki Wynn Henderson's Facebook post, dated September 22, 2017 | FTC-NEORA-0018814 PX168-60 | Not for the truth |
| 799 | | BP Melyn Bellatti's Facebook post, dated September 24, 2017 | FTC-NEORA-0018928 PX168-61 | Not for the truth |
| 800 | | BP Toya LaDuron's Facebook post, dated October 7, 2017 | FTC-NEORA-0018812 PX168-62 | Not for the truth |
| 801 | | BP Jennifer Hultquist Griffin's Facebook post, dated November 3, 2017 | FTC-NEORA-0018506 PX168-63 | Not for the truth |
| 802 | | BP Wendy Smith Colonello's Facebook post, dated November 5, 2017 | FTC-NEORA-0018347 PX168-64 | Not for the truth |
| 803 | | BP Charles Griffin Facebook post, dated November 9, 2017, including news report about former NFL player Aaron Hernandez's "severe CTE case" | FTC-NEORA-0018400 PX168-65 | Not for the truth |
| 804 | | BP Denise Love-Phd's Facebook post, dated November 12, 2017 | FTC-NEORA-0018440 PX168-66 | Not for the truth |
| 805 | | BP Juliane Griffin's Facebook post, dated November 15, 2017 | FTC-NEORA-0018534 PX168-67 | Not for the truth |
| 806 | | BP Nina Pappoulis's Facebook post, dated November 16, 2017 | FTC-NEORA-0018662 PX168-68 | Not for the truth |
| 807 | | BP Kelly Schoephoerster-Bulen's Facebook post, dated November 17, 2017 | FTC-NEORA-0018657 PX168-69 | Not for the truth |
| 808 | | Sweetsinner30's Instagram post, dated December 4, 2017 | FTC-NEORA-0018858 PX168-70 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 809 | | BP Tami Romani Facebook post, dated December 19, 2017; BP Tiffani Beckman-McNeil Facebook post, dated December 19, 2017 | FTC-NEORA-0019308 PX168-71 | Not for the truth |
| 810 | | BP Dori Zuckerman Facebook post, dated December 20, 2017 | FTC-NEORA-0019151 PX168-72 | Not for the truth |
| 811 | | BP Vinnie Verrico's Facebook post, dated January 23, 2018 | FTC-NEORA-0018820 PX168-73 | Not for the truth |
| 812 | | BP Fran Taylor Moore's Instagram post, dated March 8, 2018 | FTC-NEORA-0001320 PX168-74 | Not for the truth |
| 813 | | BP Amy Rainey Pritchett's Facebook post, dated March 14, 2018 | FTC-NEORA-0001319 PX168-75 | Not for the truth |
| 814 | | BP Jessica Moore's Facebook post, dated September 18, 2018 | FTC-NEORA-0018515 PX168-76 | Not for the truth |
| 815 | | Beauty_and_dreams_tu's Instagram post, dated November 2, 2018 | FTC-NEORA-0018826 PX168-77 | Not for the truth |
| 816 | | BP Cheryl Hawkins Dearing's Facebook post, dated February 25, 2019 | FTC-NEORA-0018466 PX168-78 | Not for the truth |
| 817 | | BP Alicia Fonner Facebook post, dated June 23, 2019, including testimonial | FTC-NEORA-0018310-11 PX168-79 | Not for the truth |
| 818 | | BP Maria Cipriano's Instagram post, dated October 10, 2019 | FTC-NEORA-0018848 PX168-80 | Not for the truth |
| 819 | | BP Heather Pilz Bianchini's Instagram post, dated October 12, 2019 | FTC-NEORA-0018839 PX168-81 | Not for the truth |
| 820 | | BP Solange Morton's Instagram post, dated October 13, 2019 | FTC-NEORA-0018853 PX168-82 | Not for the truth |
| 821 | | BP Barbara Roach's Facebook post, dated January 15, 2020 | FTC-NEORA-0018345 PX168-83 | Not for the truth |
| 822 | | Dineoragirl's Instagram post, dated January 15, 2020 | FTC-NEORA-0018835 PX168-84 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 823 | | BP Joanne Gallina Eterno's Facebook post, dated January 22, 2020 | FTC-NEORA-0018520 PX168-85 | Not for the truth |
| 824 | | Best Version of You With Kathy's Facebook post, dated January 28, 2020 | FTC-NEORA-0004983 PX168-86 | Not for the truth |
| 825 | | Video of EHT Presentation PX168-87 | FTC-NEORA-0007838 PX168-87 | Not for the truth |
| 826 | | Video of Dr. Max and Jeff Stock Discuss EHT at Nerium's Get Real 2015 Conference | FTC-NEORA-0007832 PX168-88 | Not for the truth |
| 827 | | Print out of YouTube Page of Video of Dr. Max and Jeff Stock Discussing EHT at Nerium's Get Real 2015 Conference | FTC-NEORA-0007833 PX168-89 | Not for the truth |
| 828 | | YouTube video of Dr. Jeffry Stock speaking about EHT at 2015 Get Real conference in Dallas | FTC-NEORA-0018317 PX168-90 | Not for the truth |
| 829 | | Mark & Tammy Smith Lifestyle Video | FTC-NEORA-0004495 PX168-91 | Not for the truth |
| 830 | | Better with Neora March 2020 marketing video | FTC-NEORA-0025629 PX168-92 | Not for the truth |
| 831 | | Print out of YouTube Page of Better with Neora March 2020 marketing video | FTC-NEORA-0025626 PX168-93 | Not for the truth |
| 832 | | Driving new Neora comp plan 2019 training video | FTC-NEORA-0025638 PX168-94 | Not for the truth |
| 833 | | Print out of YouTube Page of Driving new Neora comp plan 2019 training video | FTC-NEORA-0025639 PX168-95 | Not for the truth |
| 834 | | How to prospect – Aaron Dinh 2016 video | FTC-NEORA-0025656 PX168-96 | Not for the truth |
| 835 | | Jeff Olson Closing Remark 2016 video | FTC-NEORA-0025660 PX168-97 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 836 | | Neora Comp Plan – How to turn a one time $500 Investment into a recurring $500 monthly income - video | FTC-NEORA-0025688 PX168-98 | Not for the truth |
| 837 | | Print out of YouTube Page of Neora Comp Plan – How to turn a one time $500 Investment into a recurring $500 monthly income - video | FTC-NEORA-0025689 PX168-99 | Not for the truth |
| 838 | | NEORA Comp Plan Vermont Team Training 2019 video | FTC-NEORA-0025692 PX168-100 | Not for the truth |
| 839 | | Neora Compensation Plan Overview (USA – English) by Puya Ghandian 2019 video | FTC-NEORA-0025696 PX168-101 | Not for the truth |
| 840 | | Print out of YouTube Page of Neora Compensation Plan Overview (USA – English) by Puya Ghandian 2019 video | FTC-NEORA-0025697 PX168-102 | Not for the truth |
| 841 | | Nerium Comp Plan Tips and Overview 2016 training video | FTC-NEORA-0025779 PX168-103 | Not for the truth |
| 842 | | Nerium – Mark & Tammy Smith – Real Breakthrough 2013 video | FTC-NEORA-0025831 PX168-104 | Not for the truth |
| 843 | | Nerium Opportunity 2013 video | FTC-NEORA-0025835 PX168-104 | Not for the truth |
| 844 | | Roadmap to Lexus with Neora's New Comp Plan 2020 training video | FTC-NEORA-0025851 PX168-106 | Not for the truth |
| 845 | | Print out of YouTube Page of Roadmap to Lexus with Neora's New Comp Plan 2020 training video | FTC-NEORA-0025852 PX168-107 | Not for the truth |
| 846 | | Success Training – Conclusion – Jeff Olson, Nerium's CEO Part Four 2017 video | FTC-NEORA-0025865 PX168-108 | Not for the truth |
| 847 | | Success Training – The Hows – Jeff Olson, Nerium's CEO Part Three 2017 video | FTC-NEORA-0025874 PX168-109 | Not for the truth |
| 848 | | The Last Run Club – Full Video 2019 video | FTC-NEORA-0025878 PX168-110 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 849 | | Why Neora? Why Now? 2020 video | FTC-NEORA-0025888 PX168-111 | Not for the truth |
| 850 | | Print out of YouTube Page of Why Neora? Why Now? 2020 video | FTC-NEORA-0025885 PX168-112 | Not for the truth |
| 851 | | Top Income Earners at Nerium – Mark and Tammy Smith 2016 video | FTC-NEORA-00026482 PX168-115 | Not for the truth |
| 852 | | Print out of YouTube Page of Top Income Earners at Nerium – Mark and Tammy Smith 2016 video | FTC-NEORA-0026481 PX168-116 | Not for the truth |
| 853 | | Mark Smith #1 Income Earner Nerium International – Dream Training – Get Real 2014 video | FTC-NEORA-0025664 PX168-117 | Not for the truth |
| 854 | | Success Training – How to do the Hows – Jeff Olson, Nerium's CEO Part Two 2017 video | FTC-NEORA-0025866 PX168-118 | Not for the truth |
| 855 | | Oct. 2014 Anna Woodward Recruiting audio recording | NI_CID0003516 audio PX168-120 | |
| 856 | | Apr. 18, 2016 NMD Weekly Conference Call audio recording | NI_CID0003548 audio recording PX168-121 | |
| 857 | | 750k Bonus - Youtube video | FTC-NEORA-0021309 PX168-122 | Not for the truth |
| 858 | | 750k Bonus - Youtube.pdf | FTC-NEORA-0021310 PX168-123 | Not for the truth |
| 859 | | 750k Bonus - Youtube.png | FTC-NEORA-0021313 PX168-124 | Not for the truth |
| 860 | | Significant Income iPad Lexus - Blog | FTC-NEORA-0021761 PX168-125 | Not for the truth |
| 861 | | Giant Check 1 Pt 2_nerium.png | FTC-NEORA-0022140 PX168-126 | Not for the truth |
| 862 | | 4YearsMillionaireMaker.pdf | FTC-NEORA-0022165 PX168-127 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 863 | | 31-millionaires_Facebook.pdf | FTC-NEORA-0022166 PX168-128 | Not for the truth |
| 864 | | 100K-Elias-Callejo_Youtube.mp4 video | FTC-NEORA-0022167 PX168-129 | Not for the truth |
| 865 | | MillionDollarClub_Pressrelease.pdf | FTC-NEORA-0022236 PX168-130 | Not for the truth |
| 866 | | MillionDollarClub_Twitter.png | FTC-NEORA-0022239 PX168-131 | Not for the truth |
| 867 | | Top-Earners-2.8-Million_Facebook video | FTC-NEORA-0022268 PX168-132 | Not for the truth |
| 868 | | Transcript of YouTube video - Dr. Max & Jeff Stock discuss EHT at Get Real 2015 | FTC-NEORA-0022302 | Not for the truth |
| 869 | | 100K-Elias-Callejo_Youtube transcript | FTC-NEORA-0022167 transcript PX168-134 | Not for the truth |
| 870 | | Neora Comp Plan – How to turn a one time $500 Investment into a recurring $500 monthly income - transcript | FTC-NEORA-0025688 transcript PX168-135 | Not for the truth |
| 871 | | Roadmap to Lexus with Neora's New Comp Plan 2020 training video transcript | FTC-NEORA-0025851 transcript PX168-136 | Not for the truth |
| 872 | | Transcript of "Career Earners" promotional video | NI_CID0003359 transcript | |
| 873 | | Oct. 2014 Anna Woodward Recruiting audio recording transcript | NI_CID0003516 transcript | |
| 874 | | Transcript of Apr. 18, 2016 NMD Weekly Conference Call audio recording | NI_CID0003548 transcript | |
| 875 | | New Nerium Bonuses, dated April 10, 2014 | FTC-NEORA-0004493 | |
| 876 | | Nerium United States, 2017 Product Portfolio | FTC-NEORA-0018056 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 877 | | 11/15/21 - 1/2/15 post on Beautiful Mommies (allbeautifulmommies.com) | FTC-NEORA-0025889 PX168-145 | Not for the truth |
| 878 | | Declaration of Elizabeth Anne Miles dated 08/08/2022 | N/A PX169 | Admitted as summary of the documents |
| 879 | | Attachment A - Non-product criteria (Anne Miles' declaration) | N/A PX169-A | Admitted as summary of the documents |
| 881 | | Hana Perlee Video of Nerium University Presentation, Feb. 22, 2016 | NI_CID0001550 | |
| 882 | | 7/3/2019 Email from Sandra Davis to Kayla Wager, Deborah Heisz, and others, RE: Manipulating Comp plan | NEORA_EXPE RT_COUGHLA N 0001302 PX172 | |
| 883 | | Material Holdings, LLC's Objections and Responses to Plaintiff's Non-Party Subpoena to Produce Documents (Aug. 3, 2022) | N/A | |
| 884 | | 2/2/2018 email from Sara Tripp to Renee Olson re some suspicious activity | NEORA_DISC 0290025 | |
| 885 | | 10/27/2017 email from Nerium Fraud to Avi Causey re Proof | NEORA_DISC 0363697 | |
| 886 | | 9/3/15 email from Kathy Henken to Anna Woodward re ADOs: Customer Service Issues | NI_CID_E00316 599 | |
| 887 | | 8/1/2019 email from Glenn Pembe to Sandra Davis re Eeman Heisler DBA Aging and Wellness LLC | NEORA_DISC 0298907 | |
| 889 | | 12/5/2016 email from Monique Distasi to Roy Truett re GSC Agenda 12.5 | NEORA_DISC 0420471 | |
| 890 | | US Action Plan (October 2016) | NEORA_DISC 0420484 | |
| 891 | | Success Planner (US final print) | NEORA_DISC 0623258 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 892 | | Success Planner Training CD, Disc 1, Track 6 | NI_CID0001606 Disc 1, Track 6 | |
| 898 | | Nerium's Brief in Support of TRO, *Nerium Int., LLC v. Smith, et al.,* No. DC-18003726 | FTC-NEORA-0014360 | |
| 899 | | Jeff Olson "Real Results" Regional Event Intro video | NI_CID_000333 0 | |
| 900 | | 7/5/2016 Nerium Update Call by Tammy Smith audio | NI_CID_000353 7 | |
| 903 | | 9/30/2020 email from Neora Compliance to ideas unlimited consulting re Munju Ravindra ID #24392708 | NEORA_DISC 0306572 | |
| 904 | | 9/12/2018 email from Patty Lauinger to Clare Holbrook re Nerium Rhythm Book: Elsa | NEORA_DISC 0759781 | |
| 905 | | Rhythm booklet (copyright 2016) | NEORA_DISC 0759782 | |
| 906 | | 4/30/2020 email from Jean Gonzalez to Britney Chan & others re Hair Care Virtual Party Toolkit | NEORA_DISC 0172484 | |
| 907 | | United States Product Price List (2020) | NEORA_DISC 0172504 | |
| 908 | | 1/8/2021 email from Britney Chan to Nathan Bicknell re Help with Loading into Canto and GP! | NEORA_DISC 0189924 | |
| 909 | | United States Product Price List (2021) | NEORA_DISC 0189939 | |
| 910 | | Olson's Objections and Answers to FTC's First Interrogatories | N/A | |
| 911 | | 4/15/2019 email from Patty Lauinger to Deborah Heisz re Copy of P&P's | NEORA_DISC 0557645 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 912 | | 11/10/2020 email from Sandra Davis to Sandra Davis re Quarterly Report | NEORA_DISC 0307356 | |
| 913 | | 3/19/2015 email from Denise Larcombe to Max Stock re SB Shareholders Letter 2-18-2015 | SB-071108 | |
| 915 | | 9/28/2016 email from Pilar Duque to Eddie Perez re EHT References | SB-062410 | |
| 918 | | Neora Pricing Model FAQ | NEORA_DISC 0634364 | |
| 919 | | Signum Document Certification | | |
| 920 | | Annette Till Facebook posts | FTC-NEORA-00027623-25 | Not for the truth |
| 921 | | Annette Till Facebook profile | FTC-NEORA-00027626-30 | Not for the truth |
| 922 | | Barb Voss Facebook posts | FTC-NEORA-00027631-33 | Not for the truth |
| 923 | | Barb Voss Facebook profile | FTC-NEORA-00027634-36 | Not for the truth |
| 924 | | Barbara Temple Owles Facebook posts | FTC-NEORA-00027637-51 | Not for the truth |
| 925 | | Barbara Temple Owles Facebook posts | FTC-NEORA-00027652-55 | Not for the truth |
| 926 | | Best Version Of You With Kathy Facebook posts | FTC-NEORA-00027657-58 | Not for the truth |
| 927 | | Best Version Of You With Kathy Facebook profile | FTC-NEORA-00027659-63 | Not for the truth |
| 928 | | John E. Margies Facebook posts | FTC-NEORA-00027664-65 | Not for the truth |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 929 | | John E. Margies Facebook profile | FTC-NEORA-00027666-69 | Not for the truth |
| 930 | | Lina Giordano Lytviak Facebook posts | FTC-NEORA-00027670-71 | Not for the truth |
| 931 | | Lina Giordano Lytviak Facebook profile | FTC-NEORA-00027672 - 79 | Not for the truth |
| 932 | | Be the Best Version Of You! ~It's All POSSIBLE With NEORA *V.I.P. Group Facebook posts | FTC-NEORA-00027680-83 | Not for the truth |
| 933 | | Be the Best Version Of You! ~It's All POSSIBLE With NEORA *V.I.P. Group Facebook posts | FTC-NEORA-00027684-85 | Not for the truth |
| 934 | | Rachelle Comunale Toth Facebook profile | FTC-NEORA-00027686-90 | Not for the truth |
| 935 | | Online Vendor & Craft Fair Facebook posts | FTC-NEORA-00027691-93 | Not for the truth |
| 936 | | Rita Westphal Facebook profile | FTC-NEORA-00027694-97 | Not for the truth |
| 937 | | roxannesteventidrick Facebook posts | FTC-NEORA-00027698 | Not for the truth |
| 938 | | Roxannesteventidrick Facebook profile | FTC-NEORA-00027699-701 | Not for the truth |
| 939 | | Sandy Yost Facebook posts | FTC-NEORA-00027702 | Not for the truth |
| 940 | | gina_chirico Instagram post | FTC-NEORA-00027703 | Not for the truth |
| 941 | | gina_chirico Instagram profile | FTC-NEORA-00027704 | Not for the truth |
| 1000 | 5/31/2022 | Expert Report of Dr. Anne T. Coughlan | | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1001 | | BBB National Programs _ Home in addn to DSSRC dld 2022.05.22.pdf | NEORA_EXPERT_ COUGHLAN 0000001-6 | |
| 1002 | | IRS 2013 databook.pdf | NEORA_EXPERT_ COUGHLAN 0000007-90 | |
| 1003 | 4/1990 | IRS Income Tax Compliance Research Report.pdf | NEORA_EXPERT_ COUGHLAN 0000091-113 | |
| 1004 | 01/2021 | Medicare Fraud_Abuse_MLN4649244_2 021_January.pdf | NEORA_EXPERT_ COUGHLAN 0000114-134 | |
| 1005 | 2020 | DSA-Industry-Overview-Fact-Sheetd601b69c41746fcd88eaff 000002c0f4.pdf | NEORA_EXPERT_ COUGHLAN 0000135 | |
| 1006 | | IRS FY2013 Enforcement and Service Results.pdf | NEORA_EXPERT_ COUGHLAN 0000136-144 | |
| 1007 | 08/2014 | Becker JPE 1968 Crime and Punishment An Economic Approach.pdf | NEORA_EXPERT_ COUGHLAN 0000145-193 | |
| 1008 | 8/1938 | Samuelson Aug1938 Addendum to Feb1938 Note on Pure Theory ConsBehav.pdf | NEORA_EXPERT_ COUGHLAN 0000194-195 | |
| 1009 | 2020 | DSA 2020 Growth & Outlook Report.pdf | NEORA_EXPERT_ COUGHLAN 0000196-265 | |
| 1010 | 1970 | Stigler JPE 1970 Optimum Enforcement of Laws.pdf | NEORA_EXPERT_ COUGHLAN 0000266-276 | |
| 1011 | 3/2020 | DSA-ipsos-2020-Consumer-Attitudes-Entrepreneurship-Report.pdf | NEORA_EXPERT_ COUGHLAN 0000277-358 | |
| 1012 | 12/13/2018 | DSA-Code-of-Ethics-dld 2022.03.20.pdf | NEORA_EXPERT_ COUGHLAN 0000359-385 | |
| 1013 | 9/2016 | SSRN-id2841403 Join Stay Leave.pdf | NEORA_EXPERT_ COUGHLAN 0000386-453 | |
| 1014 | 2/1938 | Samuelson Feb1938 Note on Pure Theory ConsBehav.pdf | NEORA_EXPERT_ COUGHLAN 0000454-464 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1015 | 11/2011 | Bogus Business Opportunities _ FTC 2011 re income disclosure dld 2022.05.22.pdf | NEORA_EXPERT_ COUGHLAN 0000465-467 | |
| 1016 | | Direct Selling Self-Regulatory Council webpage dld 2022.05.22.pdf | NEORA_EXPERT_ COUGHLAN 0000468-472 | |
| 1017 | | Plant-Based Protein Powder _ NeoraFit _ DLD 2022.05.19.pdf | NEORA_EXPERT_ COUGHLAN 0000473-476 | |
| 1018 | 2020 | DSSRC_Guidance On Earnings Claims for the Direct Selling Industry_2020.pdf | NEORA_EXPERT_ COUGHLAN 0000477-499 | |
| 1019 | | BBB Direct Selling Self-Regulatory Council subpage dld 2022.05.25.pdf | NEORA_EXPERT_ COUGHLAN 0000500-504 | |
| 1020 | 10/25/2016 | ramirez_-_DSA_Speech_10-25-16.pdf | NEORA_EXPERT_ COUGHLAN 0000505-515 | |
| 1021 | 1948 | Samuelson 1948 Revealed Pref Article Economic vol. 15 no. 60 pp 243-253.pdf | NEORA_EXPERT_ COUGHLAN 0000516-526 | |
| 1022 | 12/6/2022 | Direct Selling Under Scrutiny Assessing Analytic Direct Selling Models - SSRN.pdf | NEORA_EXPERT_ COUGHLAN 0000527-576 | |
| 1023 | 1/6/2021 | Tax Gap for Tax Year 2006 IRS.gov pub.pdf | NEORA_EXPERT_ COUGHLAN 0000577-579 | |
| 1024 | 2021 | Income and Product Disclaimers.pdf | NEORA_EXPERT_ COUGHLAN 0000580 | |
| 1025 | 2021 | Opportunity Tearpads.pdf | NEORA_EXPERT_ COUGHLAN 0000581-583 | |
| 1026 | 12/4/2017 | Compliance Corner Email – NEORA_DISC 0650796.pdf | NEORA_EXPERT_ COUGHLAN 0000584-591 | |
| 1027 | | [comparison benchmark brand] Cleanser - Dr. Barbara Sturm _ Sephora.pdf | NEORA_EXPERT_ COUGHLAN 0000592-599 | |
| 1028 | 5/8/2018 | Compliance Corner Email - NEORA_DISC 0298774.pdf | NEORA_EXPERT_ COUGHLAN 0000600-607 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1029 | 12/3/2020 | Email re Neora Compliance Department Notification Brand Partner – Sandra Cawley NEORA_DISC 0307776.pdf | NEORA_EXPERT_COUGHLAN 0000608-610 | |
| 1030 | 6/26/2015 | Compliance Corner Email - NEORA_DISC 0276748.pdf | NEORA_EXPERT_COUGHLAN 0000611-620 | |
| 1031 | 2022 | Product Brochure – The Science Behind Anti Aging (US-EN).pdf | NEORA_EXPERT_COUGHLAN 0000621-652 | |
| 1032 | 08/07/2021 | Customer Order Form (US-EN) 8-7-2021.pdf - 2021 Preferred Customer and Retail Customer Applications | NEORA_EXPERT_COUGHLAN 0000653-656- | |
| 1033 | 2/29/2016 | Compliance Corner Email - NEORA_DISC 0279144.pdf | NEORA_EXPERT_COUGHLAN 0000657-663 | |
| 1036 | 2021 | Neora PC Rewards Flyer - US.pdf | NEORA_EXPERT_COUGHLAN 0000669 | |
| 1037 | 2021 | Neora Product Tearpad (US-EN) 6-7-2021.pdf | NEORA_EXPERT_COUGHLAN 0000670-673 | |
| 1038 | 2021 | PC Product Price List with Product Images (US-EN) 6-7-2021.pdf | NEORA_EXPERT_COUGHLAN 0000674 | |
| 1040 | 2021 | Product Price List (US-EN) 6-7-2021.pdf | NEORA_EXPERT_COUGHLAN 0000703-704 | |
| 1042 | 2021 | Neora Getting Started Tearpad - US.pdf | NEORA_EXPERT_COUGHLAN 0000723-724 | |
| 1043 | | NEORA_DISC 0298243.pdf | NEORA_EXPERT_COUGHLAN 0000725-727 | |
| 1044 | | 2014-12-22 Compliance Corner Email - NEORA_DISC 0462775.pdf | NEORA_EXPERT_COUGHLAN 0000728-736 | |
| 1045 | | Day Cream for Life PC Promotion.png | NEORA_EXPERT_COUGHLAN 0000737 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1046 | | US-EN-Compliance_Corner_DEC_21.html | NEORA_EXPERT_COUGHLAN 0000738-740 | |
| 1047 | | Sample 1 of Age IQ Night Cream Go Prospect Asset.png | NEORA_EXPERT_COUGHLAN 0000741 | |
| 1048 | | US-EN-Compliance_Corner_July21.html | NEORA_EXPERT_COUGHLAN 0000742-744 | |
| 1049 | | 2020-04-17 Compliance Corner Email.msg | NEORA_EXPERT_COUGHLAN 0000745-752 | |
| 1050 | | Brand Partner Application (US-EN).pdf | NEORA_EXPERT_COUGHLAN 0000753-755 | |
| 1051 | | NEORA_DISC 0303678.pdf | NEORA_EXPERT_COUGHLAN 0000756-757 | |
| 1052 | | 2022-05-26 (Aug 2016-Oct 2017) Svetlana Mueller LinkedIn Profile.pdf | NEORA_EXPERT_COUGHLAN 0000758-763 | |
| 1053 | | Product Awards Website Magazine Mentions.pdf | NEORA_EXPERT_COUGHLAN 0000764-775 | Not for the truth; only to show public acceptance of the products and/or recognition by the market |
| 1055 | | [in Back Office at Marketing Center] Social Selling Tracker.pdf | NEORA_EXPERT_COUGHLAN 0000777 | |
| 1056 | | NEORA_DISC 0303807.pdf | NEORA_EXPERT_COUGHLAN 0000778-779 | |
| 1057 | | Why Social Selling with Neora is the Perfect Fit.mp4 | NEORA_EXPERT_COUGHLAN 0000780 | |
| 1058 | | [comparison benchmark brand] Face Cream Rich - Dr. Barbara Sturm   Sephora.pdf | NEORA_EXPERT_COUGHLAN 0000781-788 | |
| 1059 | | US-EN-Compliance_Corner_Mar_22.html | NEORA_EXPERT_COUGHLAN 0000789-790 | |
| 1060 | | NEORA_DISC 0307787.pdf | NEORA_EXPERT_COUGHLAN 0000791-792 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1062 | | FTC Complaint v. Neora et al U.S.D.C. NJ 623099_nerium_complaint_11-1-19.pdf | NEORA_EXPERT_COUGHLAN 0000794-836 | |
| 1063 | | Juliana Rochelle Resume.pdf | NEORA_EXPERT_COUGHLAN 0000837-840 | |
| 1064 | | [in Back Office at Marketing Center] Social Selling System Guide.pdf | NEORA_EXPERT_COUGHLAN 0000841-872 | |
| 1066 | | [in Back Office at Marketing Center] Social Selling System Quick Guide.pdf | NEORA_EXPERT_COUGHLAN 0000877-880 | |
| 1067 | | 2022-05-26 (June 2020-June 2021) LyNeeka McCullough LinkedIn Profile.pdf | NEORA_EXPERT_COUGHLAN 0000881-885 | |
| 1068 | | Eeman Heisler__Notice of Account Suspension__07162019.pdf | NEORA_EXPERT_COUGHLAN 0000886-887 | |
| 1069 | 04/21 | US Compensation Plan 2021.pdf | NEORA_EXPERT_COUGHLAN 0000888-897 | |
| 1070 | | Sample 3 of Age IQ Night Cream Go Prospect Asset.png | NEORA_EXPERT_COUGHLAN 0000898 | |
| 1071 | | Neora Gives Back Program Flyer.pdf | NEORA_EXPERT_COUGHLAN 0000899 | |
| 1072 | | NEORA_DISC 0307740.pdf | NEORA_EXPERT_COUGHLAN 0000900-901 | |
| 1074 | | Hamm__Notice of Account Suspension__05132019.pdf | NEORA_EXPERT_COUGHLAN 0000904-905 | |
| 1075 | | NEORA_DISC 0307785.pdf | NEORA_EXPERT_COUGHLAN 0000906-907 | |
| 1076 | | NEORA_DISC 0307782.pdf | NEORA_EXPERT_COUGHLAN 0000908-910 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1078 | | 2022-05-26 (Feb 2018 -Jan 2020) Christine Lee LinkedIn Profile.pdf | NEORA_EXPERT_ COUGHLAN 0000941-943 | |
| 1079 | | US-EN-Compliance_Corner_Sept21.ht ml | NEORA_EXPERT_ COUGHLAN 0000944-946 | |
| 1080 | | Sample 2 of Age IQ Night Cream Go Prospect Asset.png | NEORA_EXPERT_ COUGHLAN 0000947 | |
| 1081 | | NEORA_DISC 0298263.pdf | NEORA_EXPERT_ COUGHLAN 0000948-949 | |
| 1083 | | Luxury Car Bonus Packet (US).pdf | NEORA_EXPERT_ COUGHLAN 0000953-956 | |
| 1084 | | Neora Success Planner - Current version as of 9-2-2021 (color).pdf | NEORA_EXPERT_ COUGHLAN 0000957-992 | |
| 1085 | | 2019-03-22 Compliance Corner Email - NEORA_DISC 0298765.pdf | NEORA_EXPERT_ COUGHLAN 0000993-1002 | |
| 1086 | | US-EN_Policies and Procedures 10-2021.pdf | NEORA_EXPERT_ COUGHLAN 0001002-1026 | |
| 1090 | | NEORA_DISC 0017770.pdf | NEORA_EXPERT_ COUGHLAN 0001085-1086 | |
| 1091 | | NEORA_DISC 0298457.pdf | NEORA_EXPERT_ COUGHLAN 0001087-1089 | |
| 1092 | | NEORA_DISC 0309025.pdf | NEORA_EXPERT_ COUGHLAN 0001090-1092 | |
| 1093 | | US-EN_Price Comparison Document_9-14_FINAL_web.pdf | NEORA_EXPERT_ COUGHLAN 0001093 | |
| 1096 | | [comparison benchmark brand] Night Serum - Dr. Barbara Sturm _ Sephora.pdf | NEORA_EXPERT_ COUGHLAN 0001123-1130 | |
| 1097 | | [CONFIDENTIAL] PROTEIN SHAKE BRIEF.pdf | NEORA_EXPERT_ COUGHLAN 0001131-1144 | Not for the truth; only to demonstrate that the company performs market research |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1098 | | [CONFIDENTIAL] Product Info.pdf | NEORA_EXPERT_ COUGHLAN 0001145-1150 | |
| 1099 | | [CONFIDENTIAL] PO 10925 Digital Marketing Product Brochure Insert (10 Pack) appr.pdf | NEORA_EXPERT_ COUGHLAN 0001151 | |
| 1100 | | [CONFIDENTIAL] NEORA_DISC 0000126-127 - Neora, LLC 2018 Financial Reports.pdf | NEORA_EXPERT_ COUGHLAN 0001152-1153 | |
| 1101 | | [CONFIDENTIAL] NEORA_DISC 1092914- 1092915 - Neora, LLC 2020 Financial Reports.pdf | NEORA_EXPERT_ COUGHLAN 0001154-1155 | |
| 1102 | | [CONFIDENTIAL] Neora-PrdClm-Add Disclosure_050222.docx | NEORA_EXPERT_ COUGHLAN 0001156-1157 | |
| 1103 | | [CONFIDENTIAL] Day Cream For Life Customer List - 20220525.xlsx | NEORA_EXPERT_ COUGHLAN 0001158 | |
| 1104 | | [CONFIDENTIAL] Neora-IncoClm-Remove Post_050222.docx | NEORA_EXPERT_ COUGHLAN 0001159-1160 | |
| 1105 | | [CONFIDENTIAL] Probiotics_Competitive Pricing_EC.XLSX | NEORA_EXPERT_ COUGHLAN 0001161 | |
| 1106 | | [CONFIDENTIAL] PO 10881 Digital Marketing and Print - Enrollment Enevelope.Kit Shipper.pdf | NEORA_EXPERT_ COUGHLAN 0001162 | |
| 1107 | | [CONFIDENTIAL] NEORA_DISC 1092912- 1092913 - Neora, LLC September 2021 Financial Reports.pdf | NEORA_EXPERT_ COUGHLAN 0001163-1164 | |
| 1108 | | [CONFIDENTIAL] as of 2022-05-29 Neora Pricing History.xlsx | NEORA_EXPERT_ COUGHLAN 0001165 | |
| 1109 | | [CONFIDENTIAL] Momentum Factor FieldWatch Reputation Unauthorized Seller Program for Neora.pdf | NEORA_EXPERT_ COUGHLAN 0001166-1177 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1110 | | [CONFIDENTIAL] Neora Compliance-Term Rpt-UAS_050422.xlsx | NEORA_EXPERT_COUGHLAN 0001178 | |
| 1111 | | [CONFIDENTIAL] NEORA_DISC 0000128-129 - Neora, LLC 2019 Financial Reports.pdf | NEORA_EXPERT_COUGHLAN 0001179-1180 | |
| 1112 | | [CONFIDENTIAL] Competitive Product Review.xlsx | NEORA_EXPERT_COUGHLAN 0001181 | |
| 1113 | | [CONFIDENTIAL] PO 10888 Success Partners, Slight Edge US appr.pdf | NEORA_EXPERT_COUGHLAN 0001182 | |
| 1114 | | [CONFIDENTIAL] Compliance ManipulationRpt._052622.xlsx | NEORA_EXPERT_COUGHLAN 0001183 | |
| 1115 | | [CONFIDENTIAL] Account Balance - V111098_ Momentum Factor.xlsx | NEORA_EXPERT_COUGHLAN 0001184 | |
| 1116 | | [CONFIDENTIAL] 2019 2020 2021 Expenses By Department.xlsx | NEORA_EXPERT_COUGHLAN 0001185 | |
| 1117 | | [CONFIDENTIAL] Brightening and Acne Competitive.xlsx | NEORA_EXPERT_COUGHLAN 0001186 | |
| 1118 | | [CONFIDENTIAL] Compliance Rpt_2019-May2022_052622.xlsx | NEORA_EXPERT_COUGHLAN 0001187 | |
| 1119 | | [CONFIDENTIAL] NEORA_DISC 0000124-125 - Neora, LLC 2017 Financial Reports.pdf | NEORA_EXPERT_COUGHLAN 0001188-1189 | |
| 1120 | | [CONFIDENTIAL] US-Neora_AgeIQNightCream_SamplerCard_09-20.pdf | NEORA_EXPERT_COUGHLAN 0001190-1192 | |
| 1121 | | [CONFIDENTIAL] Neora-PrdClm-Remove Post_050222.docx | NEORA_EXPERT_COUGHLAN 0001193-1194 | |
| 1122 | | [CONFIDENTIAL] Account Balance - V111154_ Babener and Associates.xlsx | NEORA_EXPERT_COUGHLAN 0001195 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1123 | | [CONFIDENTIAL] NEORA_DISC 0000201-274 - Compliance-Rpt_Inco-PrdClms_2019-2021.pdf | NEORA_EXPERT_ COUGHLAN 0001196-1269 | |
| 1124 | | [CONFIDENTIAL] PO 10909 Digital US Success Planner and CA Success Planner appr.pdf | NEORA_EXPERT_ COUGHLAN 0001270 | |
| 1125 | | [CONFIDENTIAL] Neora Compliance-Term Rpt-Prd-IncoClms_050422.xlsx | NEORA_EXPERT_ COUGHLAN 0001271 | |
| 1126 | | [CONFIDENTIAL] NEORA_DISC 0000120-121 - Neora, LLC 2015 Financial Reports.pdf | NEORA_EXPERT_ COUGHLAN 0001272-1273 | |
| 1127 | | [CONFIDENTIAL] Neora-IncoClm-Add Disclosure_050222.docx | NEORA_EXPERT_ COUGHLAN 0001274-1275 | |
| 1128 | | [CONFIDENTIAL] NEORA_DISC 0000122-123 - Neora, LLC 2016 Financial Reports.pdf | NEORA_EXPERT_ COUGHLAN 0001276-1277 | |
| 1129 | | [CONFIDENTIAL] Cleanser Competitive Pricing_10516_EC.XLSX | NEORA_EXPERT_ COUGHLAN 0001278 | |
| 1130 | | [CONFIDENTIAL] Compliance-Rpt_Inco-PrdClms_2019-2021.xlsx | NEORA_EXPERT_ COUGHLAN 0001279 | |
| 1132 | 5/28/2019 | Email re Neora Compliance Department Termination Notification-Brand Partner Connie Hamm | NEORA_EXPERT-COUGHLAN 0001289-1290 | |
| 1133 | 6/24/2022 | Facebook post | NEORA_EXPERT – COUGHLAN 0001291 | |
| 1134 | 4/15/2020 | Email re Neora Compliance Department Notice of Policy Adherence Agreement – Jill Chisholm | NEORA_EXPERT – COUGHLAN 0001292-1293 | |
| 1135 | 4/16/2020 | Email re Neora Compliance Department Notice of Policy Violations-Vikki Downey & Jill Chisholm | NEORA_EXPERT - COUGHLAN 0001294-1296 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1136 | 4/16/2020 | Email re Neora Compliance Department Notice of Policy Violations Vikki Downey & Jill Chisholm | NEORA_EXPERT – COUGHLAN 0001297-1299 | |
| 1137 | 6/24/2022 | Facebook post – Valerie Jackson | NEORA_EXPERT – COUGHLAN 0001300 | |
| 1138 | 6/24/2022 | Facebook post – Valerie Jackson | NEORA_EXPERT – COUGHLAN 0001301 | |
| 1139 | 7/3/2019 | Email re Manipulating Comp Plan | NEORA_EXPERT – COUGHLAN 0001302-1304 | |
| 1140 | 6/24/2022 | Facebook post | NEORA_EXPERT – COUGHLAN 0001305 | |
| 1141 | 7/3/2019 | Email re Manipulating Comp Plan | NEORA_EXPERT – COUGHLAN 0001306-1308 | |
| 1142 | | Neora Brand Partner Expectations Survey - Respondent Level Data.csv | NEORA_LRW-MATERIAL 0000001 | |
| 1143 | | Variable Definitions and Info.xlsx | NEORA_LRW-MATERIAL 0000002 | |
| 1144 | | Neora Findings - Final Report 052922.docx | NEORA_LRW-MATERIAL 0000003-15 | |
| 1145 | | Neora Brand Partner Expectations - Full Tab Set (5-29-22)  Unweighted.xlsx | NEORA_LRW-MATERIAL 0000016 | |
| 1146 | | Neora Brand Partner Expectations - Full Tab Set (5-29-22)  Weighted.xlsx | NEORA_LRW-MATERIAL 0000017 | |
| 1147 | | Unweighted Neora Findings - Final Report 052922.docx | NEORA_LRW-MATERIAL 0000018 | |
| 1148 | | Exhibit 1 (Annual Neora $ Sales) in May 31, 2022 Expert Report of Walter H. A. Vandaele, Ph.D. | --- | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1149 | | Exhibit 2 (Annual Neora Reward Payments by Rank) in May 31, 2022 Expert Report of Walter H. A. Vandaele, Ph.D. | --- | |
| 1150 | | Exhibit 3 (Annual Numbers of Neora Customers Purchasing Product and Receiving Reward Payments by BP Rank) in May 31, 2022 Expert Report of e Walter H. A. Vandaele, Ph.D. | --- | |
| 1151 | | Exhibit 4 (Annual Neora Reward Payments to U.S. Brand Partners By Relationship to PC/RC Purchase Volumes vs. BP Purchase Volumes) in May 31, 2022 Expert Report of Walter H. A. Vandaele, Ph.D. | --- | |
| 1154 | | Neora - EHT Product Packaging and Website.msg | NEORA_EXPERT_ KURZER 0000559 | |
| 1155 | | EHT Brain Formula Carton.pdf | NEORA_EXPERT_ KURZER 0000560- 561 | |
| 1156 | | [CONFIDENTIAL] EHT Capsules Formula Jun-2020.pdf | NEORA_EXPERT_ KURZER 0000562 | |
| 1157 | | [CONFIDENTIAL] EHT Tablets Formula Jan-2018.pdf | NEORA_EXPERT_ KURZER 0000563 | |
| 1158 | | [CONFIDENTIAL] EHT Tablets Formula Jan-2016.pdf | NEORA_EXPERT_ KURZER 0000564- 565 | |
| 1159 | | [CONFIDENTIAL] EHT Capsules Formula Apr- 2021.pdf | NEORA_EXPERT_ KURZER 0000566 | |
| 1160 | | Neora - additional document .msg | NEORA_EXPERT_ KURZER 0000567 | |
| 1161 | | Product Brochure (US-EN) 8-3- 2021.pdf | NEORA_EXPERT_ KURZER 0000568- 595 | |
| 1162 | | Tamura 1999.pdf | NEORA_EXPERT_ KURZER 0000001-5 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1163** | | wangen lipids.pdf | NEORA_EXPERT_KURZER 0000006-12 | |
| **1164** | | Hager 2001.pdf | NEORA_EXPERT_KURZER 0000013-22 | |
| **1165** | | nettleton 2004 J Nutr.pdf | NEORA_EXPERT_KURZER 0000023-28 | |
| **1166** | | wangen bone 2000.pdf | NEORA_EXPERT_KURZER 0000029-34 | |
| **1167** | | greany 2004 J Nutr.pdf | NEORA_EXPERT_KURZER 0000035-41 | |
| **1168** | | nettleton 2005 J Nutr.pdf | NEORA_EXPERT_KURZER 0000042-47 | |
| **1169** | | duncan 1999.pdf | NEORA_EXPERT_KURZER 0000048-53 | |
| **1170** | | duncan 1999b.pdf | NEORA_EXPERT_KURZER 0000054-59 | |
| **1171** | | xu 1998.pdf | NEORA_EXPERT_KURZER 0000060-67 | |
| **1172** | | Hamilton-Reeves SoyCap Soy and Androgen receptor 2007.pdf | NEORA_EXPERT_KURZER 0000068-74 | |
| **1173** | | Hamilton-Reeves SoyCap Soy and estrogen metabolism in men 2007.pdf | NEORA_EXPERT_KURZER 0000075-80 | |
| **1174** | | Hamilton-Reeves SoyCap Soy and PC biomarkers 2008.pdf | NEORA_EXPERT_KURZER 0000081-88 | |
| **1175** | | greany 2008 EJCN.pdf | NEORA_EXPERT_KURZER 0000089-94 | |
| **1176** | | Maczurek 2008.pdf | NEORA_EXPERT_KURZER 0000095-102 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1177 | | sturgeon Flaxseed and hormones 2008.pdf | NEORA_EXPERT_ KURZER 0000103-110 | |
| 1178 | | solomon 82.pdf | NEORA_EXPERT_ KURZER 0000111-116 | |
| 1179 | | Sturgeon 2010.pdf | NEORA_EXPERT_ KURZER 0000117-123 | |
| 1180 | | Qian 2010.pdf | NEORA_EXPERT_ KURZER 0000124-132 | |
| 1181 | | Smith 2010.pdf | NEORA_EXPERT_ KURZER 0000133-142 | |
| 1182 | | Hamilton-Reeves Soy and hormones in men meta-analysis 2010.pdf | NEORA_EXPERT_ KURZER 0000143-153 | |
| 1183 | | Rafii 2011.pdf | NEORA_EXPERT_ KURZER 0000154-159 | |
| 1184 | | Lee 2011 EHT.pdf | NEORA_EXPERT_ KURZER 0000160-168 | |
| 1185 | | Young Omega-3 and eicosanoids and sex hormones 2011.pdf | NEORA_EXPERT_ KURZER 0000169-179 | |
| 1186 | | Kurzer&Calloway 86.pdf | NEORA_EXPERT_ KURZER 0000180-186 | |
| 1187 | | Lee 2013 EHT.pdf | NEORA_EXPERT_ KURZER 0000187-197 | |
| 1188 | | Young Omega-3 and sex hormones 2013.pdf | NEORA_EXPERT_ KURZER 0000198-204 | |
| 1189 | | Young Omega-3 and IGF 2013.pdf | NEORA_EXPERT_ KURZER 0000205-211 | |
| 1190 | | Annweiler 2013.pdf | NEORA_EXPERT_ KURZER 0000212-236 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1191 | | Yang 2013.pdf | NEORA_EXPERT_ KURZER 0000237-244 | |
| 1192 | | Shinto 2014.pdf | NEORA_EXPERT_ KURZER 0000245-260 | |
| 1193 | | Basurto-Islas 2014 EHT.pdf | NEORA_EXPERT_ KURZER 0000261-287 | |
| 1194 | | Samavat GT study design 2015.pdf | NEORA_EXPERT_ KURZER 0000288-302 | |
| 1195 | | Dostal GT adverse events 2015.pdf | NEORA_EXPERT_ KURZER 0000303-312 | |
| 1196 | | Dostal GT and fasting insulin adiponectin 2016 a.pdf | NEORA_EXPERT_ KURZER 0000313-320 | |
| 1197 | | NIcholls 2016.pdf | NEORA_EXPERT_ KURZER 0000321-326 | |
| 1198 | | Yuan 2016.pdf | NEORA_EXPERT_ KURZER 0000327-337 | |
| 1199 | | Dostal GT and postprandial insulin 2016 b.pdf | NEORA_EXPERT_ KURZER 0000338-348 | |
| 1200 | | Asam 2017 EHT.pdf | NEORA_EXPERT_ KURZER 0000349-368 | |
| 1201 | | Yan 2018 EHT.pdf | NEORA_EXPERT_ KURZER 0000369-378 | |
| 1202 | | Roman 2018 B vit.pdf | NEORA_EXPERT_ KURZER 0000379-393 | |
| 1203 | | Shahi 2019 Mg.pdf | NEORA_EXPERT_ KURZER 0000394-406 | |
| 1204 | | Lampe 1994.pdf | NEORA_EXPERT_ KURZER 0000407-413 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1205** | | Phipps 1993.pdf | NEORA_EXPERT_KURZER 0000414-418 | |
| **1206** | | Garby 1987.pdf | NEORA_EXPERT_KURZER 0000419-429 | |
| **1207** | | Garby 1987 2.pdf | NEORA_EXPERT_KURZER 0000430-434 | |
| **1208** | | Kurzer 1987.pdf | NEORA_EXPERT_KURZER 0000435-438 | |
| **1209** | | Hariharan 2020 Se.pdf | NEORA_EXPERT_KURZER 0000439-467 | |
| **1210** | | Kong 2021.pdf | NEORA_EXPERT_KURZER 0000468-486 | |
| **1211** | | Maier 2021 Mg.pdf | NEORA_EXPERT_KURZER 0000487-494 | |
| **1212** | | Lei 2020 Se.pdf | NEORA_EXPERT_KURZER 0000495-522 | |
| **1213** | | Baltrusch 2021 vit B.pdf | NEORA_EXPERT_KURZER 0000523-531 | |
| **1214** | | Mir 2021 huperzine.pdf | NEORA_EXPERT_KURZER 0000532-558 | |
| **1215** | | Toth 2021 ALA.pdf | NEORA_EXPERT_KURZER 0000596-620 | |
| **1216** | | dos Santos 2019 ALA.pdf | NEORA_EXPERT_KURZER 0000621-635 | |
| **1217** | | Salehi 2019 ALA.pdf | NEORA_EXPERT_KURZER 0000636-660 | |
| **1218** | | Liu 2019.pdf | NEORA_EXPERT_KURZER 0000661-672 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1219** | | Smith 2016 B vit.pdf | NEORA_EXPERT_ KURZER 0000673-704 | |
| **1220** | | Xia 2021 Se.pdf | NEORA_EXPERT_ KURZER 0000705-718 | |
| **1221** | | Younis 2018.pdf | NEORA_EXPERT_ KURZER 0000719-740 | |
| **1222** | | Zhang 2012.pdf | NEORA_EXPERT_ KURZER 0000741-746 | |
| **1223** | | Friedli 2021.pdf | NEORA_EXPERT_ KURZER 0000747-761 | |
| **1224** | | Tardy 2020 B vit and Mg.pdf | NEORA_EXPERT_ KURZER 0000762-796 | |
| **1225** | | Yamanaka 2019.pdf | NEORA_EXPERT_ KURZER 0000797-822 | |
| **1226** | | Dang 2020.pdf | NEORA_EXPERT_ KURZER 0000823-832 | |
| **1227** | | Rosas-Ballina 2009.pdf | NEORA_EXPERT_ KURZER 0000833-856 | |
| **1228** | | Huang 2014.pdf | NEORA_EXPERT_ KURZER 0000857-866 | |
| **1229** | | Gong 2008.pdf | NEORA_EXPERT_ KURZER 0000867-880 | |
| **1230** | | Quinn 2007.pdf | NEORA_EXPERT_ KURZER 0000881-983 | |
| **1231** | | Morello 2020.pdf | NEORA_EXPERT_ KURZER 0000894-911 | |
| **1232** | | Kim 2012 coffee.pdf | NEORA_EXPERT_ KURZER 0000912-921 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1233** | | Hager 2007.pdf | NEORA_EXPERT_ KURZER 0000922-926 | |
| **1234** | | Veronese 2016.pdf | NEORA_EXPERT_ KURZER 0000927-932 | |
| **1235** | | Llewellyn 2010.pdf | NEORA_EXPERT_ KURZER 0000933-939 | |
| **1236** | | Cardoso 2010.pdf | NEORA_EXPERT_ KURZER 0000940-943 | |
| **1237** | | Toffanello 2014.pdf | NEORA_EXPERT_ KURZER 0000944-950 | |
| **1238** | | Walker 2012.pdf | NEORA_EXPERT_ KURZER 0000951-960 | |
| **1239** | | kuzma 2016.pdf | NEORA_EXPERT_ KURZER 0000961-970 | |
| **1240** | | Suboticanec 1990.pdf | NEORA_EXPERT_ KURZER 0000971-978 | |
| **1241** | | Sinha 2013.pdf | NEORA_EXPERT_ KURZER 0000979-983 | |
| **1242** | | Broome 2004.pdf | NEORA_EXPERT_ KURZER 0000984-992 | |
| **1243** | | Urashima 2010.pdf | NEORA_EXPERT_ KURZER 0000993-998 | |
| **1244** | | sugimoto 2012.pdf | NEORA_EXPERT_ KURZER 0000999-1008 | |
| **1245** | | Questions and Answers on Health Claims in Food Labeling _ FDA.pdf | NEORA_EXPERT_ KURZER 0001009-1012 | |
| **1246** | | Label Claims for Conventional Foods and Dietary Supplements _ FDA.pdf | NEORA_EXPERT_ KURZER 0001013-1017 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1247 | | Guidance for Industry_ Substantiation for Dietary Supplement Claims Made Under Section 403(r) (6) of the Federal Food, Drug, and Cosmetic Act _ FDA.pdf | NEORA_EXPERT_ KURZER 0001018-1038 | |
| 1248 | | Dementia.pdf | NEORA_EXPERT_ KURZER 0001039-1044 | |
| 1249 | | duncan et al 2000.pdf | NEORA_EXPERT_ KURZER 0001045-1050 | |
| 1250 | | merz-demlow.pdf | NEORA_EXPERT_ KURZER 0001051-1058 | |
| 1251 | | xu et al 2000.pdf | NEORA_EXPERT_ KURZER 0001059-1064 | |
| 1252 | | Akbaraly 2007.pdf | NEORA_EXPERT_ KURZER 0001065-1071 | |
| 1262 | | Updated code and files used in preparation of Givens deposition docs.xlsx | FTC-NEORA-00026480 | |
| 1263 | | Camp analysis | FTC-NEORA-00026398-26414 | |
| 1264 | | Code and files used in preparation of Givens deposition docs.xlsx | FTC-NEORA-00026415 | |
| 1266 | | Ghandian analysis.do | FTC-NEORA-00026421-26424 | |
| 1267 | | J. Givens analysis.do | FTC-NEORA-00026425-26427 | |
| 1268 | | Neora – BP survival analysis.do | FTC-NEORA-00026428-26430 | |
| 1269 | | Neora – categorizing Bonuses.do | FTC-NEORA-00026431 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1270 | | Neora – corrected average monthly earnings.do | FTC-NEORA-00026432-26434 | |
| 1271 | | Neora – enrollment dates v2.do | FTC-NEORA-00026435-26436 | |
| 1272 | | Neora – finding recruiter of each participant.do | FTC-NEORA-00026437-26441 | |
| 1273 | | Neora – Ghandian rewards and tree structure.do | FTC-NEORA-00026442-26449 | |
| 1274 | | Neora – orders analysis.do | FTC-NEORA-00026450-26457 | |
| 1275 | | Neora – overview table for Nerium memo v2.do | FTC-NEORA-00026458-26461 | |
| 1276 | | Neora – PC and RC survival analysis.do | FTC-NEORA-00026462-26465 | |
| 1277 | | Neora – recreating Tables 9 and 10 from BE Commission memo.do | FTC-NEORA-00026466-26469 | |
| 1278 | | Neora – retailing rewards analysis v2.do | FTC-NEORA-00026470-26474 | |
| 1279 | | Neora – status changes.do | FTC-NEORA-00026475 | |
| 1280 | | Neora – termination dates.do | FTC-NEORA-00026476-26477 | |
| 1285 | | 2011 Compensation Plan | NI_CID0000367 | |
| 1286 | | 2012 Compensation Plan | NI_CID0000395 | |
| 1287 | 09/2014 | 2014 Compensation Plan | NEORA_DISC 0458003-0458018 | |
| 1288 | 07/2015 | 2015 Compensation Plan | NEORA_DISC 0000183-198 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1289** | 01/2016 | 2016 Compensation Plan | NEORA_DISC 0000151-166 | |
| **1290** | 03/2017 | 03/2017 Compensation Plan | NEORA_DISC 0000002-17 | |
| **1291** | 07/2017 | 07/2017 Compensation Plan | NEORA_DISC 0000018-33 | |
| **1292** | 02/2019 | 2019 Compensation Plan | NEORA_DISC 0000034-51 | |
| **1293** | | Rank Template – Durations.xlsx | NEORA_EXPERT_ VANDAELE 0000002 | |
| **1294** | | Rank Template.xlsx | NEORA_EXPERT_ VANDAELE 0000003 | |
| **1295** | | Excaus.xls | NEORA_EXPERT_ VANDAELE 0000004 | |
| **1296** | | EXHKUS.xls | NEORA_EXPERT_ VANDAELE 0000005 | |
| **1297** | | EXJPUS.xls | NEORA_EXPERT_ VANDAELE 0000006 | |
| **1298** | | EXKOUS.xls | NEORA_EXPERT_ VANDAELE 0000007 | |
| **1299** | | EXMXUS.xls | NEORA_EXPERT_ VANDAELE 0000008 | |
| **1300** | | EXSIUS.xls | NEORA_EXPERT_ VANDAELE 0000009 | |
| **1301** | | EXISA.xls | NEORA_EXPERT_ VANDAELE 0000010 | |
| **1302** | | EXUSEU.xls | NEORA_EXPERT_ VANDAELE 0000011 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1303 | | EXUSNZ.xls | NEORA_EXPERT_ VANDAELE 0000012 | |
| 1304 | | Item Categories.xlsx | NEORA_EXPERT_ VANDAELE 0000013 | |
| 1305 | | XRates-COP.xlsx | NEORA_EXPERT_ VANDAELE 0000014 | |
| 1306 | | Bonus ID descriptions.xlsx | NEORA_EXPERT_ VANDAELE 0000015 | |
| 1307 | | 2. Customers who purchased business add enroll and fees.sas | NEORA_EXPERT_ VANDAELE 0000016 | |
| 1308 | | 1.Customers who purchased enroll.sas | NEORA_EXPERT_ VANDAELE 0000017 | |
| 1309 | | 3. Items Univariate – 2012 to 2021.sas | NEORA_EXPERT_ VANDAELE 0000018 | |
| 1310 | | 4. Items Univariate.sas | NEORA_EXPERT_ VANDAELE 0000019 | |
| 1311 | | 2. Purchases Consecutive Months – BPs (50th Percentile).sas | NEORA_EXPERT_ VANDAELE 0000020 | |
| 1312 | | 1.Commissions Univariate – 2012 through 2021.sas | NEORA_EXPERT_ VANDAELE 0000021 | |
| 1313 | | 2. CommissionsUnivariate.sas | NEORA_EXPERT_ VANDAELE 0000022 | |
| 1314 | | Commissions – Duration breakdown.sas | NEORA_EXPERT_ VANDAELE 0000023 | |
| 1315 | | Customerid, Year for BPs and above from items file.sas | NEORA_EXPERT_ VANDAELE 0000024 | |
| 1316 | | Ex. 1 – Annual Neora $ Sales.xlsx | NEORA_EXPERT_ VANDAELE 0000025 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1317** | | Ex. 2 – Annual Neora Reqard Payments by Rank.xlsx | NEORA_EXPERT_ VANDAELE 0000026 | |
| **1318** | | Ex.3 – Annual Numbers of Neora Customers Purchasing Product and Receiving Reward Payments by BP Rank.xlsx | NEORA_EXPERT_ VANDAELE 0000027 | |
| **1319** | | Ex. 4 & 4a – Annual Neora Reward Payments to U.S. Brand Partners by Relationship to PC/RC Purchase Volumes vs. BP Purchase Volumes.xlsx | NEORA_EXPERT_ VANDAELE 0000028 | |
| **1320** | | Ex 5 – Corrections to Dr. Bosley/FTC Calculation of U.S. Brand Partner Reward Payments as Retail-Based vs. PB-Bases.xlsx | NEORA_EXPERT_ VANDAELE 0000029 | |
| **1321** | | Ex 6 – Average & Median Monthly Purchase Amounts for Neora Brand Partners & Preferred Customers.xlsx | NEORA_EXPERT_ VANDAELE 0000030 | |
| **1322** | | Ex. 7 – Percentage of U.S. Neora Sales for Ultimate Use Consumption – Including BP Personal Consumption.xlsx | NEORA_EXPERT_ VANDAELE 0000031 | |
| **1323** | | Ex. 8 – Newly-Enrolled BPs who Switched from Purchasing as a PC.xlsx, | NEORA_EXPERT_ VANDAELE 0000032 | |
| **1324** | | Ex. 9 – Percent of BPs with ADO in the Current & All Preceding Months With No Commissions in the Current & All Preceding Months of the Year.xlsx | NEORA_EXPERT_ VANDAELE 0000033 | |
| **1325** | | Ex. 11 – Distribution of Neora Brand Partners by Reward Payments and by Amount of Time with Neora.xlsx | NEORA_EXPERT_ VANDAELE 0000034 | |
| **1326** | | 99_ADOAndCommissions Analysis.sql | NEORA_EXPERT_ VANDAELE 0000035 | |
| **1327** | | 1.PCs Percentile Calculations.sas | NEORA_EXPERT_ VANDAELE 0000036 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1328 | | Ex. 10 – Percentage of Months/BPs w/Commissions in Year who Met PQV Qualification for Paid Rank with Preferred Customer Volume Alone.xlsx | NEORA_EXPERT_ VANDAELE 0000037 | |
| 1329 | | 3. BP Percentile Calculations.sas | NEORA_EXPERT_ VANDAELE 0000038 | |
| 1330 | | 99_BP_PC_Analysis.sql | NEORA_EXPERT_ VANDAELE 0000039 | |
| 1331 | | 99_Combine_Historic_Data.sql | NEORA_EXPERT_ VANDAELE 0000040 | |
| 1332 | | 99_Combine All Years.sql | NEORA_EXPERT_ VANDAELE 0000041 | |
| 1333 | | 99_SAS_Input_Files.sql | NEORA_EXPERT_ VANDAELE 0000042 | |
| 1334 | | 99_BP_PQV_Analysis_Script.sq | NEORA_EXPERT_ VANDAELE 0000043 | |
| 1336 | 2016 | 2016 Success Planner | NEORA_DISC 0279847-2979888 | |
| 1337 | 2019 | 2019 Brand Partner Application – US | NEORA_DISC 0299691-299692 | |
| 1338 | 08/07/2021 | Customer Order Form (US-EN) 8-7-2021.pdf - 2021 Preferred Customer and Retail Customer Applications | NEORA_EXPERT_ COUGHLAN 0000653-656- | |
| 1339 | 08/2021 | 2021-08 US Product Training Guide (US-EN).20210803201456163 | NEORA_DISC 1075359-1075388 | |
| 1341 | 2014 | Brand Partner Application – US 2014 | NEORA_DISC 0273732-273733 | |
| 1342 | 2016 | 2016 Product Brochure The Nerium Difference – The Science Behind Anti Aging | NEORA_DISC 0279828-279834 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1343 | 04/2018 | US-EN_Product Brochure_4-18 AD | NEORA_DISC 0089891-89910 | |
| 1344 | 02/2020 | US-EN_Success Planner_02-20 | NEORA_DISC 1075317-1075356 | |
| 1345 | 03/2017 | US-EN_Success Planner_3-17-FINAL | NEORA_DISC 0496104-496145 | |
| 1346 | 12/2018 | US-EN_Success Planner_12-18 | NEORA_DISC 0661128-661167 | |
| 1347 | 03/09/2014 | Compliance Corner | NEORA_DISC 0804388-804393 | |
| 1348 | 06/26/2014 | Compliance Corner | NEORA_DISC 0677104-677106 | |
| 1349 | 01/27/2015 | Compliance Corner | NEORA_DISC 0685738-685744 | |
| 1350 | 03/09/2015 | Compliance Corner | NEORA_DISC 0276102-276107 | |
| 1351 | 05/18/2015 | Compliance Corner | NEORA_DISC 0469635-0469644 | |
| 1352 | 06/26/2015 | Compliance Corner | NEORA_DISC 0276748-276757 | |
| 1353 | 07/20/2015 | Compliance Corner | NEORA_DISC 0699733-699740 | |
| 1354 | 12/18/2015 | Compliance Corner | NEORA_DISC 0478946-478952 | |
| 1355 | 01/29/2016 | Compliance Corner | NEORA_DISC 0404758-404764 | |
| 1356 | 02/29/2016 | Compliance Corner | NEORA_DISC 0524822-524828 | |
| 1357 | 03/02/2016 | Compliance Corner | NEORA_DISC 0641523-641528 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1358 | 03/09/2016 | Compliance Corner | NEORA_DISC 0316540-316545 | |
| 1359 | 04/21/2016 | Compliance Corner | NEORA_DISC 0280042-280049 | |
| 1360 | 04/28/2016 | Compliance Corner | NEORA_DISC 0303859-303866 | |
| 1361 | 06/07/2016 | Compliance Corner | NEORA_DISC 0723007-723014 | |
| 1362 | 07/09/2016 | Compliance Corner | NEORA_DISC 0643058-643065 | |
| 1363 | 08/09/2016 | Compliance Corner | NEORA_DISC 0281421-281429 | |
| 1364 | 08/11/2016 | Compliance Corner | NEORA_DISC 0816561-816569 | |
| 1365 | 08/12/2016 | Compliance Corner | NEORA_DISC 0487886-487894 | |
| 1366 | 05/23/2017 | Compliance Corner | NEORA_DISC 0496158-496164 | |
| 1367 | 12/04/2017 | Compliance Corner | NEORA_DISC 0650796-650803 | |
| 1368 | 05/08/2018 | Compliance Corner | NEORA_DISC 0298774-298781 | |
| 1369 | 03/22/2019 | Compliance Corner | NEORA_DISC 0298765-298773 | |
| 1370 | 09/23/2019 | Compliance Corner | NEORA_DISC 0299785-299791 | |
| 1371 | 02/05/2020 | Compliance Corner | NEORA_DISC 0799011-799017 | |
| 1372 | 07/23/2020 | Compliance Corner | NEORA_DISC 0305944-305951 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1374 | 04/04/2016 | Compliance for Get Real | NEORA_DISC 0279805-279888 | |
| 1375 | 06/27/2016 | Compliance Email Earnings | NEORA_DISC 0485340-485342 | |
| 1377 | 07/22/2020 | Training for Income Product Claims | NEORA_DISC 0305914-305915 | |
| 1379 | | Compliance-Rpt_Inco-PrdClms_2019-2021 | NEORA_DISC 0000201-274 | |
| 1381 | | Compliance Report | NI-CID0003187_001 | |
| 1382 | | Compliance Report | NI_CID0003188_001 | |
| 1383 | 06/24/2020 | Email from Compliance to Ace Saba | NEORA_DISC 0305433-0305434 | |
| 1384 | 01/06/2020 | Email from Compliance to Brent & Keland Wallace | NEORA_DISC 0302206-0302221 | |
| 1385 | 05/14/2019 | 2019051428_compliancetraning_debheisz.mp4 | NEORA_DISC 1065888 | Not for the truth; only to demonstrate that training occurs at Neora |
| 1386 | 07/02/2020 | Email and 2019 DSA Code Compliance Report | NEORA_DISC 0601458-0601460 | |
| 1387 | 04/02/2021 | Email and 2020 DSA Code Compliance Report | NEORA_DISC 0864269-0864272 | |
| 1388 | 01/22/2020 | Email from Ashley Tober to Sandra Davis | NEORA_DISC 0302422-0302425 | |
| 1389 | 6/10/2019 | Email re Neora Compliance Department Notification Brand Partner – Carissa Tambaschi | NEORA_DISC 0298257-298260 | |
| 1390 | 1107/2017 | Email form Compliance to Lisa Clark re: Amazon | NEORA_DISC 0287619-0287620 | |
| 1391 | 07/25/2018 | Email from Christopher Sawyer to Amber Olson re: SOW-Nerium Reputation & Unauthorized Seller Mitigation Program | NEORA_DISC 0758671-0758690 | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| 1392 | 02/20/2019 | Email from Amber Olson forwarding Neora ORM Program information | NEORA_DISC 0766602-0766634 | |
| 1393 | | ED&Above Video_3-30-21.mp4 | NEORA_DISC 1072383 | Only portion that was played during Amber Olson Rourke's testimony on October 21, 2022 (Trial Transcript Volume 5-B at Pages 45-46) admitted |
| 1394 | | GrowingYourCustomerBase_Q&A.mp4 | NEORA_DISC 0016834 | |
| 1395 | | GrowingYourCustomerBase 1080p.mp4 | NEORA_DISC 0016793 | |
| 1396 | 02/04/2019 | 20190204eht_neora_us_02.mp4 | NEORA_DISC 0016839 | |
| 1398 | 04/15/2015 | Email from Eddie Perez to Erica Chang re Additional EHT FAQs | SB-043931-43933 | |
| 1399 | 07/2015 | US Product Training Guide G-US-EN Product Training Guide | NEORA_DISC 0472828-472843 | |
| 1400 | 12/17/2015 | SkinCaring.Nerium.com's post | FTC_NEORA 0018768-0018776 | |
| 1401 | 12/13/2016 | Facebook - Query EHT Posts | FTC_NEORA 0018694-0018702 | |
| 1402 | | Cory Redding FB Posts | FTC-NEORA-0018408 | |
| 1403 | 12/19/2017 | Max Stock FB post re: EHT | FTC-NEORA-0019308-19322 | |
| 1404 | | EHT Brain Formula | NEORA_DISC 1093300-1093301 | |
| 1405 | | YouTube Max Stock EHT Presentation | FTC-NEORA-0007838 | |
| 1406 | 2011 | Michael J. Hass, "Extracting PD Therapy from Coffee" | | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1407** | 12/8/2017 | Email re Hot Topics 12/28/2017 | NEORA_DISC 0035668-35669 | |
| **1408** | | Approved Messaging for Signum Biosciences, SIG-1273® and EHT® | NEORA_DISC 0035671-35672 | |
| **1410** | 02/2018 | Nerium Product Training Guide | NEORA_DISC 0089871-89890 | |
| **1411** | 4/12/2015 | Email re Important Note from CEO Jeff Olson | NI_CID_E01266797 | |
| **1412** | 5/18/2015 | Email re Nerium's Breakthrough Supplement Available NOW | NI_CID_E01268410 | |
| **1413** | 12/21/2017 | Email re NMD Email for Dec. 21 | NEORA_DISC 1061965 | |
| **1414** | 4/14/2015 | Email to Max Stock re Additional EHT FAQs | SB-043969-43970 | |
| **1416** | 4/20/2018 | Screen Shot – Nerium EHT Brain Supplement | NEORA_DISC 0089870 | |
| **1418** | 11/15 | US-EN_INT_EHT FAQs_FINAL | NEORA_DISC 0089865-89867 | |
| **1419** | 2011 | 2011 BP Policies &Procedures Manual | NEORA_DISC 0290220-290244 | |
| **1420** | 5/2015 | 2015 Neora BP Policies and Procedures Manual | NEORA_DISC 0000052-79 | |
| **1421** | 11/2017 | 2017 Neora BP Policies and Procedures Manual | NEORA_DISC 0000080-99 | |
| **1422** | 1/2019 | 2019 Neora BP Policies and Procedures Manual | NEORA_DISC 0000100-119 | |
| **1423** | 10/2021 | 2021 BP Policies and Procedures Manual | NEORA_DISC 1092886-1092910 | |
| **1425** | 09/2017 | The FTC's Endorsement Guides – What People are Asking | | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1428** | 2012 | Nerium US Income Declaration | NEORA_DISC 0326728-326729 | |
| **1433A** | | CompensationPlanBasic1080p. mp4 | NEORA_DISC 0016774 | |
| **1434A** | | GMT20210329-220307 Recording_1760x900.mp4 | NEORA_DISC 1054697 | |
| **1434B** | | Neora U 8 Dec 2020.mp4 | NEORA_DISC 1054686 | |
| **1435A** | | 2019051425 reneesbpstory_elhamraker_v2. mp4 | NEORA_DISC 1054713 | |
| **1435B** | | 2019051434 closing jeffolson.mp4 | NEORA_DISC 1065896 | |
| **1436A** | | 201905144_productlaunch_aor _v2.mp4 | NEORA_DISC 1065898 | |
| **1436B** | | EffectiveProductSampling1080 P.mp4 | NEORA_DISC 0016775 | |
| **1437A** | | 20190513maintainingpcs_v000 5.mp4 | NEORA_DISC 0016820 | |
| **1438A** | | RecruitingProcess1080P (2).mp4 | NEORA_DISC 0016779 | |
| **1439** | 04/03/2019 | 20190403190401_leadershipm oment_amber-olson-rourke_backoffice.mp4 | NEORA_DISC 1054663 | |
| **1441** | 04/2022 | US-EN_Product Price List_04-22.pdf | NEORA_EXPERT_ COUGHLAN 0000950-951 | |
| **1442** | 11/21 | 2021 US Compensation Plan | MPSJ Ex. 3 | |
| **1443** | 2016 | 2016 Product Training Guide | NEORA_DISC 0279835-279846 | |
| **1444** | 04/21 | US Compensation Plan 2021 [full page format] | | |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1445** | | Samples of Neora Products | | |
| **1446** | | SQL Code – Miles declaration 2022-07 query1 | Miles Depo. Ex. | |
| **1449** | | SQL Code – Miles declaration 2022-08 queries | Miles Depo. Ex. | |
| **1451** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Annette Till #25205310.msg | NEORA_DISC 1093411-1093425 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1451A** | 10/12/2022 | FB update__Till__101222.PNG | NEORA_DISC 1093579 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1452** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner--Barb Voss #15001214.msg | NEORA_DISC 1093426-1093440 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1452A** | 10/12/2022 | FB removal_Voss_101222.PNG | NEORA_DISC 1093577 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1453** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Gina Chirico #26159823.msg | NEORA_DISC 1093547-1093561 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1453A** | 10/12/2022 | IG removal__Chirico__101222.PNG | NEORA_DISC 1093581 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1454** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner--Lina Lytviak #8662217.msg | NEORA_DISC 1093456-1093470 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1454A** | 10/12/2022 | FB udpate__Lytviak__101222.PNG | NEORA_DISC 1093586 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1455** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner--UPDATED EMAIL-- Sandra Yost #8906293.msg | NEORA_DISC 1093532-1093546 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1455A** | 10/12/2022 | FB removal__Yost__101222.PNG | NEORA_DISC 1093584 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1456** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner- Rita Westphal #24489413.msg | NEORA_DISC 1093486-1093500 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1456A** | 10/12/2022 | FB removal__Westphal__101222.PNG | NEORA_DISC 1093582 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1457** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Rachelle Toth #7098963.msg | NEORA_DISC 1093501-1093516 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1457A** | 10/12/2022 | FB removals__Toth__101222.PNG | NEORA_DISC 1093585 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1458** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Roxanne Tidrick #26148189.msg | NEORA_DISC 1093517-1093531 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1458A** | 10/12/2022 | FB removal__Tidrick__101222.PNG | NEORA_DISC 1093583 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1459** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Kathy Surmon #17272763.msg | NEORA_DISC 1093471-1093485 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1459A** | 10/12/2022 | FB removal__Surmon__101222.PNG | NEORA_DISC 1093580 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1460** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Kathy Surmon #17272763 (1).msg | NEORA_DISC 1093562-1093576 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1460A** | 10/12/2022 | FB removal_Surmon__101222.PNG | NEORA_DISC 1093578 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1461** | 10/12/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- John E Margies #4372260.msg | NEORA_DISC 1093441-1093455 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1461A** | 10/12/2022 | FIELDWATCH Representative SMS - John E. Margies.png | NEORA_DISC 1093587 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1461B** | 10/13/2022 | FIELDWATCH Representative SMS 2nd Notice - John E. Margies.png | NEORA_DISC 1093588 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1462** | 2022 | Field_Compliance_Guide.pdf | NEORA_DISC 1093414-1093424 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1463** | 2022 | Income_and_Product_Disclaimers_2022_(1).pdf | NEORA_DISC 1093425 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |

| Trial Ex. No. | Date | Description | Document ID | Limiting Instruction |
|---|---|---|---|---|
| **1466** | 10/13/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner-- Annette Till 25205310.msg | NEORA_DISC 1093589-1093603 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1466A** | 10/13/2022 | FB removal__Till__101322.PNG | NEORA_DISC 1093604 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1467** | 10/14/2022 | Neora Compliance Department Notice of Policy Violation Brand Partner- Rita Westphal #24489413.msg | NEORA_DISC 1093605-1093619 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1467A** | 10/14/2022 | FIELDWATCH Representative SMS Notice – Rita Westphal.png | NEORA_DISC 1093620 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1467B** | 10/14/2022 | FB removal__Westphal__101422.PNG | NEORA_DISC 1093621 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1468** | 10/14/2022 | RE: 4th Notice- Neora Compliance Department Notice of Policy Violation Brand Partner-- John E Margies #4372260.msg | NEORA_DISC 1093622-1093637 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1468A** | | Margies_FB_101222(2).PNG | NEORA_DISC 1093638 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |
| **1468B** | | Margies_FB_101222(3).PNG | NEORA_DISC 1093639 | Only to show what the practice of the company was with respect to compliance and receiving notifications of violations of company policy |

Respectfully submitted,

Dated: November 4, 2022

/s/ *Samantha Denny*
KATHARINE ROLLER
GUY G. WARD
LISA W. BOHL
RACHEL SIFUENTES
SAMANTHA DENNY
Federal Trade Commission, Midwest Region
230 S. Dearborn, Suite 3030
Chicago, Illinois 60604
Tel: (312) 960-5605
Fax: (312) 960-5600
Email: kroller@ftc.gov

Attorneys for Plaintiff
FEDERAL TRADE COMMISSION

**FOLEY & LARDNER LLP**

/s/ *Michelle Ku*
**Craig B. Florence**
Texas Bar No. 07158010
cflorence@foley.com
**Michelle Y. Ku**
Texas Bar No. 24071452
mku@foley.com
2021 McKinney, Suite 1600
Dallas, Texas 75201
Tel: 214.999.3000
Fax: 214.999.4667

**Edward D. ("Ed") Burbach**
Texas Bar No. 03355250
eburbach@foley.com
**Robert F. Johnson**
Texas State Bar No. 10786400
rjohnson@foley.com
**Kristina W. Silcocks**
Texas Bar No. 00795930
ksilcocks@foley.com
600 Congress Avenue, Suite 3000
Austin, TX 78701
Tel: 512.542.7000
Fax: 512.542.7100

**Jay N. Varon**
District of Columbia Bar No. 236992
jvaron@foley.com
(admitted *pro hac vice*)
3000 K St. NW
Washington, DC  20007
Tel: 202.672.5300
Fax: 202.672.5399

**COUNSEL FOR DEFENDANTS
NEORA, LLC and JEFFREY OLSON**